**Fill in this information to identify your case:**

United States Bankruptcy Court for the:

WESTERN DISTRICT OF NEW YORK

Case number *(if known)* _____ Chapter **11**

☐ Check if this an amended filing

Official Form 201

# Voluntary Petition for Non-Individuals Filing for Bankruptcy

4/16

If more space is needed, attach a separate sheet to this form. On the top of any additional pages, write the debtor's name and case number (if known). For more information, a separate document, *Instructions for Bankruptcy Forms for Non-Individuals,* is available.

| | | |
|---|---|---|
| **1.** | **Debtor's name** | **Eight Zero Eight of WNY, Inc.** |
| **2.** | **All other names debtor used in the last 8 years** Include any assumed names, trade names and *doing business as* names | |
| **3.** | **Debtor's federal Employer Identification Number** (EIN) | **20-8892240** |

**4.** **Debtor's address**

| Principal place of business | Mailing address, if different from principal place of business |
|---|---|
| **475 Ellicott Street** **Apt 404** **Buffalo, NY 14203** Number, Street, City, State & ZIP Code | P.O. Box, Number, Street, City, State & ZIP Code |
| **Erie** County | **Location of principal assets, if different from principal place of business** **475 Ellicott Street Buffalo, NY 14203** Number, Street, City, State & ZIP Code |

**5.** **Debtor's website** (URL)   **seabarsushi.com**

**6.** **Type of debtor**

■ Corporation (including Limited Liability Company (LLC) and Limited Liability Partnership (LLP))

☐ Partnership (excluding LLP)

☐ Other. Specify: _____

Case 1-19-10281-CLB    Doc 1    Filed 02/20/19    Entered 02/20/19 19:30:34,
Description: Main Document , Page 1 of 71

**7. Describe debtor's business**

A. *Check one:*

☐ Health Care Business (as defined in 11 U.S.C. § 101(27A))

☐ Single Asset Real Estate (as defined in 11 U.S.C. § 101(51B))

☐ Railroad (as defined in 11 U.S.C. § 101(44))

☐ Stockbroker (as defined in 11 U.S.C. § 101(53A))

☐ Commodity Broker (as defined in 11 U.S.C. § 101(6))

☐ Clearing Bank (as defined in 11 U.S.C. § 781(3))

■ None of the above

B. *Check all that apply*

☐ Tax-exempt entity (as described in 26 U.S.C. §501)

☐ Investment company, including hedge fund or pooled investment vehicle (as defined in 15 U.S.C. §80a-3)

☐ Investment advisor (as defined in 15 U.S.C. §80b-2(a)(11))

C. NAICS (North American Industry Classification System) 4-digit code that best describes debtor.
See http://www.uscourts.gov/four-digit-national-association-naics-codes.

7225

**8. Under which chapter of the Bankruptcy Code is the debtor filing?**

*Check one:*

☐ Chapter 7

☐ Chapter 9

■ Chapter 11. *Check all that apply*:

　■ Debtor's aggregate noncontingent liquidated debts (excluding debts owed to insiders or affiliates) are less than $2,566,050 (amount subject to adjustment on 4/01/19 and every 3 years after that).

　■ The debtor is a small business debtor as defined in 11 U.S.C. § 101(51D). If the debtor is a small business debtor, attach the most recent balance sheet, statement of operations, cash-flow statement, and federal income tax return or if all of these documents do not exist, follow the procedure in 11 U.S.C. § 1116(1)(B).

　☐ A plan is being filed with this petition.

　☐ Acceptances of the plan were solicited prepetition from one or more classes of creditors, in accordance with 11 U.S.C. § 1126(b).

　☐ The debtor is required to file periodic reports (for example, 10K and 10Q) with the Securities and Exchange Commission according to § 13 or 15(d) of the Securities Exchange Act of 1934. File the *attachment to Voluntary Petition for Non-Individuals Filing for Bankruptcy under Chapter 11* (Official Form 201A) with this form.

　☐ The debtor is a shell company as defined in the Securities Exchange Act of 1934 Rule 12b-2.

☐ Chapter 12

**9. Were prior bankruptcy cases filed by or against the debtor within the last 8 years?**

If more than 2 cases, attach a separate list.

■ No.

☐ Yes.

| District | _____ | When | _____ | Case number | _____ |
|---|---|---|---|---|---|
| District | _____ | When | _____ | Case number | _____ |

**10. Are any bankruptcy cases pending or being filed by a business partner or an affiliate of the debtor?**

List all cases. If more than 1, attach a separate list

■ No

☐ Yes.

| Debtor | _____ | | Relationship | _____ |
|---|---|---|---|---|
| District | _____ | When _____ | Case number, if known | _____ |

**11. Why is the case filed in** *this district?*

Check all that apply:

■ Debtor has had its domicile, principal place of business, or principal assets in this district for 180 days immediately preceding the date of this petition or for a longer part of such 180 days than in any other district.

☐ A bankruptcy case concerning debtor's affiliate, general partner, or partnership is pending in this district.

**12. Does the debtor own or have possession of any real property or personal property that needs immediate attention?**

■ No

☐ Yes. Answer below for each property that needs immediate attention. Attach additional sheets if needed.

**Why does the property need immediate attention?** (*Check all that apply.*)

☐ It poses or is alleged to pose a threat of imminent and identifiable hazard to public health or safety.

What is the hazard? _____

☐ It needs to be physically secured or protected from the weather.

☐ It includes perishable goods or assets that could quickly deteriorate or lose value without attention (for example, livestock, seasonal goods, meat, dairy, produce, or securities-related assets or other options).

☐ Other _____

**Where is the property?** _____
                          Number, Street, City, State & ZIP Code

**Is the property insured?**

☐ No

☐ Yes.  Insurance agency _____

         Contact name _____

         Phone _____

---

■ **Statistical and administrative information**

**13. Debtor's estimation of available funds**          .    Check one:

■ Funds will be available for distribution to unsecured creditors.

☐ After any administrative expenses are paid, no funds will be available to unsecured creditors.

**14. Estimated number of creditors**

| | | |
|---|---|---|
| ■ 1-49 | ☐ 1,000-5,000 | ☐ 25,001-50,000 |
| ☐ 50-99 | ☐ 5001-10,000 | ☐ 50,001-100,000 |
| ☐ 100-199 | ☐ 10,001-25,000 | ☐ More than100,000 |
| ☐ 200-999 | | |

**15. Estimated Assets**

| | | |
|---|---|---|
| ☐ $0 - $50,000 | ☐ $1,000,001 - $10 million | ☐ $500,000,001 - $1 billion |
| ■ $50,001 - $100,000 | ☐ $10,000,001 - $50  million | ☐ $1,000,000,001 - $10 billion |
| ☐ $100,001 - $500,000 | ☐ $50,000,001 - $100 million | ☐ $10,000,000,001 - $50 billion |
| ☐ $500,001 - $1 million | ☐ $100,000,001 - $500 million | ☐ More than $50 billion |

**16. Estimated liabilities**

| | | |
|---|---|---|
| ☐ $0 - $50,000 | ☐ $1,000,001 - $10 million | ☐ $500,000,001 - $1 billion |
| ☐ $50,001 - $100,000 | ☐ $10,000,001 - $50  million | ☐ $1,000,000,001 - $10 billion |
| ■ $100,001 - $500,000 | ☐ $50,000,001 - $100 million | ☐ $10,000,000,001 - $50 billion |
| ☐ $500,001 - $1 million | ☐ $100,000,001 - $500 million | ☐ More than $50 billion |

▮ **Request for Relief, Declaration, and Signatures**

**WARNING --** Bankruptcy fraud is a serious crime. Making a false statement in connection with a bankruptcy case can result in fines up to $500,000 or
imprisonment for up to 20 years, or both. 18 U.S.C. §§ 152, 1341, 1519, and 3571.

**17. Declaration and signature
of authorized
representative of debtor**

The debtor requests relief in accordance with the chapter of title 11, United States Code, specified in this petition.

I have been authorized to file this petition on behalf of the debtor.

I have examined the information in this petition and have a reasonable belief that the information is trued and correct.

I declare under penalty of perjury that the foregoing is true and correct.

Executed on　**February 13, 2019**
　　　　　　 MM / DD / YYYY

**X** **/s/ Sherri Andrzejewski**　　　　　　　**Sherri Andrzejewski**
Signature of authorized representative of debtor　　　Printed name

Title　**President**

**18. Signature of attorney**

**X** **/s/ Robert B. Gleichenhaus, Esq.**　　　Date **February 13, 2019**
Signature of attorney for debtor　　　　　　　　　MM / DD / YYYY

**Robert B. Gleichenhaus, Esq.**
Printed name

**Gleichenhaus, Marchese & Weishaar, P.C.**
Firm name

**930 Convention Tower
43 Court Street
Buffalo, NY 14202**
Number, Street, City, State & ZIP Code

Contact phone　**(716) 845-6446**　　Email address _____

**NY**
Bar number and State

**Fill in this information to identify the case:**

Debtor name    **Eight Zero Eight of WNY, Inc.**

United States Bankruptcy Court for the:    WESTERN DISTRICT OF NEW YORK

Case number (if known) _____

☐ Check if this is an amended filing

## Official Form 202
# Declaration Under Penalty of Perjury for Non-Individual Debtors    12/15

An individual who is authorized to act on behalf of a non-individual debtor, such as a corporation or partnership, must sign and submit this form for the schedules of assets and liabilities, any other document that requires a declaration that is not included in the document, and any amendments of those documents. This form must state the individual's position or relationship to the debtor, the identity of the document, and the date. Bankruptcy Rules 1008 and 9011.

**WARNING -- Bankruptcy fraud is a serious crime. Making a false statement, concealing property, or obtaining money or property by fraud in connection with a bankruptcy case can result in fines up to $500,000 or imprisonment for up to 20 years, or both. 18 U.S.C. §§ 152, 1341, 1519, and 3571.**

### Declaration and signature

I am the president, another officer, or an authorized agent of the corporation; a member or an authorized agent of the partnership; or another individual serving as a representative of the debtor in this case.

I have examined the information in the documents checked below and I have a reasonable belief that the information is true and correct:

- ■ *Schedule A/B: Assets–Real and Personal Property* (Official Form 206A/B)
- ■ *Schedule D: Creditors Who Have Claims Secured by Property* (Official Form 206D)
- ■ *Schedule E/F: Creditors Who Have Unsecured Claims* (Official Form 206E/F)
- ■ *Schedule G: Executory Contracts and Unexpired Leases* (Official Form 206G)
- ■ *Schedule H: Codebtors* (Official Form 206H)
- ■ *Summary of Assets and Liabilities for Non-Individuals* (Official Form 206Sum)
- ☐ Amended *Schedule*
- ■ *Chapter 11 or Chapter 9 Cases: List of Creditors Who Have the 20 Largest Unsecured Claims and Are Not Insiders* (Official Form 204)
- ☐ Other document that requires a declaration _____

I declare under penalty of perjury that the foregoing is true and correct.

Executed on    **February 13, 2019**    X **/s/ Sherri Andrzejewski**
                                                  Signature of individual signing on behalf of debtor

                                                  **Sherri Andrzejewski**
                                                  Printed name

                                                  **President**
                                                  Position or relationship to debtor

Fill in this information to identify the case:

| | |
|---|---|
| Debtor name | **Eight Zero Eight of WNY, Inc.** |
| United States Bankruptcy Court for the: | **WESTERN DISTRICT OF NEW YORK** |
| Case number (if known): | _____ |

☐ Check if this is an

amended filing

# Official Form 204

## Chapter 11 or Chapter 9 Cases: List of Creditors Who Have the 20 Largest Unsecured Claims and Are Not Insiders
**12/15**

A list of creditors holding the 20 largest unsecured claims must be filed in a Chapter 11 or Chapter 9 case. Include claims which the debtor disputes. Do not include claims by any person or entity who is an insider, as defined in 11 U.S.C. § 101(31).  Also, do not include claims by secured creditors, unless the unsecured claim resulting from inadequate collateral value places the creditor among the holders of the 20 largest unsecured claims.

| Name of creditor and complete mailing address, including zip code | Name, telephone number and email address of creditor contact | Nature of claim (for example, trade debts, bank loans, professional services, and government contracts) | Indicate if claim is contingent, unliquidated, or disputed | Amount of claim If the claim is fully unsecured, fill in only unsecured claim amount. If claim is partially secured, fill in total claim amount and deduction for value of collateral or setoff to calculate unsecured claim. | | |
|---|---|---|---|---|---|---|
| | | | | **Total claim, if partially secured** | **Deduction for value of collateral or setoff** | **Unsecured claim** |
| **Guercio & Sons Inc 250 Grant Street Buffalo, NY 14213** | | **Business debt** | | | | $32,076.00 |
| **Internal Revenue Service P.O. Box 7346 Philadelphia, PA 19101** | | **Payroll tax arrears** | **Unliquidated** | | | $50,000.00 |
| **Latina Food Services 1 Scrivner Drive # 2 Buffalo, NY 14227** | | **Business debt** | | | | $3,113.00 |
| **LendingClub Corporation Dept. 34268 P.O. Box 39000 San Francisco, CA 94139** | | **Business debt** | **Contingent** | | | $10,000.00 |
| **NYS Dept. of Taxation & Finance Bankruptcy Unit P.O. Box 5300 Albany, NY 12205-0300** | | **Trust Fund tax arrears** | | | | $125,000.00 |
| **OneMain Financial PO Box 742536 Cincinnati, OH 45274** | | **Business debt** | **Contingent** | | | $10,000.00 |
| **Signature Developement 489 Ellicott Street Buffalo, NY 14203** | | **Rental arrears** | | | | $14,595.00 |

Software Copyright (c) 1996-2018 Best Case, LLC - www.bestcase.com                    Best Case Bankruptcy

**Fill in this information to identify the case:**

Debtor name **Eight Zero Eight of WNY, Inc.**

United States Bankruptcy Court for the: WESTERN DISTRICT OF NEW YORK

Case number (if known) _____

☐ Check if this is an amended filing

# Official Form 206Sum
## Summary of Assets and Liabilities for Non-Individuals    **12/15**

| Part 1: | Summary of Assets |
| --- | --- |

1. ***Schedule A/B: Assets-Real and Personal Property*** (Official Form 206A/B)

   **1a. Real property:**
   Copy line 88 from *Schedule A/B*............................................................................   $ **0.00**

   **1b. Total personal property:**
   Copy line 91A from *Schedule A/B*.........................................................................   $ **91,747.00**

   **1c. Total of all property:**
   Copy line 92 from *Schedule A/B*...........................................................................   $ **91,747.00**

| Part 2: | Summary of Liabilities |
| --- | --- |

2. ***Schedule D: Creditors Who Have Claims Secured by Property*** (Official Form 206D)
   Copy the total dollar amount listed in Column A, *Amount of claim,* from line 3 of *Schedule D*...................   $ **0.00**

3. ***Schedule E/F: Creditors Who Have Unsecured Claims*** (Official Form 206E/F)

   **3a. Total claim amounts of priority unsecured claims:**
   Copy the total claims from Part 1 from line 5a of *Schedule E/F*..........................................................   $ **175,000.00**

   **3b. Total amount of claims of nonpriority amount of unsecured claims:**
   Copy the total of the amount of claims from Part 2 from line 5b of *Schedule E/F*..............................   +$ **69,784.00**

4. Total liabilities ........................................................................................................
   Lines 2 + 3a + 3b

   $ **244,784.00**

Software Copyright (c) 1996-2018 Best Case, LLC - www.bestcase.com          Best Case Bankruptcy

**Fill in this information to identify the case:**

Debtor name **Eight Zero Eight of WNY, Inc.**

United States Bankruptcy Court for the: WESTERN DISTRICT OF NEW YORK

Case number (if known) _____

☐ Check if this is an
amended filing

# Official Form 206A/B
## Schedule A/B: Assets - Real and Personal Property          12/15

Disclose all property, real and personal, which the debtor owns or in which the debtor has any other legal, equitable, or future interest. Include all property in which the debtor holds rights and powers exercisable for the debtor's own benefit. Also include assets and properties which have no book value, such as fully depreciated assets or assets that were not capitalized. In Schedule A/B, list any executory contracts or unexpired leases. Also list them on *Schedule G: Executory Contracts and Unexpired Leases* (Official Form 206G).

Be as complete and accurate as possible. If more space is needed, attach a separate sheet to this form. At the top of any pages added, write the debtor's name and case number (if known). Also identify the form and line number to which the additional information applies. If an additional sheet is attached, include the amounts from the attachment in the total for the pertinent part.

For Part 1 through Part 11, list each asset under the appropriate category or attach separate supporting schedules, such as a fixed asset schedule or depreciation schedule, that gives the details for each asset in a particular category. List each asset only once. In valuing the debtor's interest, do not deduct the value of secured claims. See the instructions to understand the terms used in this form.

| Part 1: | Cash and cash equivalents |
| --- | --- |

**1. Does the debtor have any cash or cash equivalents?**

☐ No. Go to Part 2.
■ Yes Fill in the information below.

| All cash or cash equivalents owned or controlled by the debtor | | | | Current value of debtor's interest |
| --- | --- | --- | --- | --- |
| 2. | **Cash on hand** | | | **$250.00** |

3. **Checking, savings, money market, or financial brokerage accounts** *(Identify all)*

| | Name of institution (bank or brokerage firm) | Type of account | Last 4 digits of account number | |
| --- | --- | --- | --- | --- |
| 3.1. | **M&T Bank** - levied by NYS circa 02/2019, current balance: | **Opearting account** | **8500** | **$671.00** |
| 3.2. | **M&T Bank** - levied by NYS circa 02/2019, current balance: | **Sales Tax account** | **8526** | **$10.00** |
| 3.3. | **M&T Bank** | **Payroll account** | **3349** | **$2,476.00** |

4. **Other cash equivalents** *(Identify all)*

5. **Total of Part 1.**

Add lines 2 through 4 (including amounts on any additional sheets). Copy the total to line 80.

| **$3,407.00** |
| --- |

| Part 2: | Deposits and Prepayments |
| --- | --- |

**6. Does the debtor have any deposits or prepayments?**

☐ No. Go to Part 3.
☐ Yes Fill in the information below.

7. **Deposits, including security deposits and utility deposits**

Description, including name of holder of deposit

7.1.   **Landlord Security Deposit**_____    $1,500.00

---

8.       **Prepayments, including prepayments on executory contracts, leases, insurance, taxes, and rent**
         Description, including name of holder of prepayment

9.       **Total of Part 2.**                                                    | $1,500.00 |
         Add lines 7 through 8. Copy the total to line 81.

| Part 3: | Accounts receivable |

**10. Does the debtor have any accounts receivable?**

☐ No.  Go to Part 4.
■ Yes Fill in the information below.

11.      **Accounts receivable**

         11a. 90 days old or less:  _____**3,840.00**____  -  _____  = ....    $3,840.00
                                    face amount                    doubtful or uncollectible accounts

---

12.      **Total of Part 3.**                                                    | $3,840.00 |
         Current value on lines 11a + 11b = line 12.  Copy the total to line 82.

| Part 4: | Investments |

**13. Does the debtor own any investments?**

■ No.  Go to Part 5.
☐ Yes Fill in the information below.

| Part 5: | Inventory, excluding agriculture assets |

**18. Does the debtor own any inventory (excluding agriculture assets)?**

☐ No.  Go to Part 6.
■ Yes Fill in the information below.

| General description | Date of the last physical inventory | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|
| 19.  **Raw materials**<br>**Perishable food**<br>**inventory** | | | **Liquidation** | $500.00 |
| 20.  **Work in progress** | | | | |
| 21.  **Finished goods, including goods held for resale**<br>**Beer/Wine/Spirits**<br>**inventory** | | | **Liquidation** | $1,000.00 |
| 22.  **Other inventory or supplies**<br>**Miscellaneous cleaning**<br>**supplies / toiletries** | | | **Liquidation** | $1,000.00 |

Software Copyright (c) 1996-2018 Best Case, LLC - www.bestcase.com                    Best Case Bankruptcy

23.     **Total of Part 5.**                                                                    $2,500.00

        Add lines 19 through 22.  Copy the total to line 84.

24.     **Is any of the property listed in Part 5 perishable?**
        ☐ No
        ■ Yes

25.     **Has any of the property listed in Part 5 been purchased within 20 days before the bankruptcy was filed?**
        ■ No
        ☐ Yes. Book value _____   Valuation method _____   Current Value _____

26.     **Has any of the property listed in Part 5 been appraised by a professional within the last year?**
        ■ No
        ☐ Yes

| Part 6: | Farming and fishing-related assets (other than titled motor vehicles and land) |

**27. Does the debtor own or lease any farming and fishing-related assets (other than titled motor vehicles and land)?**

■ No.  Go to Part 7.
☐ Yes Fill in the information below.

| Part 7: | Office furniture, fixtures, and equipment; and collectibles |

**38. Does the debtor own or lease any office furniture, fixtures, equipment, or collectibles?**

☐ No.  Go to Part 8.
■ Yes Fill in the information below.

| General description | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|
| 39.   **Office furniture** | | | |
| 40.   **Office fixtures** | | | |
| 41.   **Office equipment, including all computer equipment and communication systems equipment and software** | | | |
| **Miscellaneous office furnishings** | _____ | Liquidation | $500.00 |

42.     **Collectibles** *Examples*: Antiques and figurines; paintings, prints, or other artwork;
        books, pictures, or other art objects; china and crystal; stamp, coin, or baseball card
        collections; other collections, memorabilia, or collectibles

43.     **Total of Part 7.**                                                                    $500.00

        Add lines 39 through 42.  Copy the total to line 86.

44.     **Is a depreciation schedule available for any of the property listed in Part 7?**
        ☐ No
        ■ Yes

45.     **Has any of the property listed in Part 7 been appraised by a professional within the last year?**
        ■ No
        ☐ Yes

| Part 8: | Machinery, equipment, and vehicles |

**46. Does the debtor own or lease any machinery, equipment, or vehicles?**

Software Copyright (c) 1996-2018 Best Case, LLC - www.bestcase.com                                    Best Case Bankruptcy

☐ No.  Go to Part 9.
■ Yes Fill in the information below.

| General description<br>Include year, make, model, and identification numbers<br>(i.e., VIN, HIN, or N-number) | Net book value of<br>debtor's interest<br>(Where available) | Valuation method used<br>for current value | Current value of<br>debtor's interest |
|---|---|---|---|
| 47. **Automobiles, vans, trucks, motorcycles, trailers, and titled farm vehicles** | | | |
| 47.1.  **Lease of 2016 Chevy Pickup** | | | **Lease** |
| 48. **Watercraft, trailers, motors, and related accessories** *Examples:* Boats, trailers, motors,<br>floating homes, personal watercraft, and fishing vessels | | | |
| 49. **Aircraft and accessories** | | | |
| 50. **Other machinery, fixtures, and equipment (excluding farm<br>machinery and equipment)**<br>**Computer, POS & Accessories aquired circa<br>10/2007**<br>**Micros System  acquired circa 10/2013** | | **Liquidation** | **$5,000.00** |
| **Miscellaneous restaurant equipment:**<br>**Equipment Purchases  acquired circa 02/2011<br>($10,000)**<br>**Restaurant Equipment  acquired circa 03/2011<br>($20,006)**<br>**Kitchen Equipment  acquired circa 06/2005<br>($55,791)**<br>**Refrigerator  acquired circa 09/2007 ($521)**<br>**Kitchen Equipment  acquired circa 07/2016<br>($2,660)**<br>**Kitchen Equipment  acquired circa 07/2016<br>($329)**<br>**Kitchen Equipment  acquired circa 05/2017<br>($361)**<br>**Cooking Utensils  acquired circa 04/2013<br>($2,798)** | | **Liquidation** | **$40,000.00** |
| **Miscellaneous restaurant furnishings:**<br>**Furniture  acquired circa 03/2010 ($802)**<br>**Lighting  acquired circa 04/2010 ($5,413)**<br>**Stools  acquired circa 06/2007 ($374)**<br>**Glass Door  acquired circa 08/2007 ($1,085)**<br>**Sign  acquired circa 02/2010 ($3,502)**<br>**Light Fixtures  acquired circa 03/2010 ($804)**<br>**Bar Top (Marble)  acquired circa 04/2010<br>($4,431)**<br>**Finishing Trim  acquired circa 04/2010 ($502)**<br>**Build out Behind the Bar  acquired circa<br>04/2010 ($4,802)**<br>**Food Bar & Hostess  acquired circa 05/2010<br>($4,516)**<br>**Tables and Chairs  acquired circa 05/2010<br>($12,154)**<br>**8 Counter Stools  acquired circa 05/2014<br>($480)** | | **Liquidation** | **$35,000.00** |

51.    **Total of Part 8.**                                                                    | $80,000.00 |
       Add lines 47 through 50.  Copy the total to line 87.

52.    **Is a depreciation schedule available for any of the property listed in Part 8?**
       ☐ No
       ■ Yes

53.    **Has any of the property listed in Part 8 been appraised by a professional within the last year?**
       ■ No
       ☐ Yes

**Part 9:    Real property**

**54. Does the debtor own or lease any real property?**

☐ No.  Go to Part 10.
■ Yes Fill in the information below.

55.    **Any building, other improved real estate, or land which the debtor owns or in which the debtor has an interest**

| Description and location of property Include street address or other description such as Assessor Parcel Number (APN), and type of property (for example, acreage, factory, warehouse, apartment or office building, if available. | Nature and extent of debtor's interest in property | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|
| 55.1. **Debtor leases commercail restaurant space at** | | | | |
| **475 Ellicott Street Buffalo, New York** | **Leasor** | | **N/A** | **Lease** |

56.    **Total of Part 9.**                                                                    | $0.00 |
       Add the current value on lines 55.1 through 55.6 and entries from any additional sheets.
       Copy the total to line 88.

57.    **Is a depreciation schedule available for any of the property listed in Part 9?**
       ☐ No
       ■ Yes

58.    **Has any of the property listed in Part 9 been appraised by a professional within the last year?**
       ■ No
       ☐ Yes

**Part 10:    Intangibles and intellectual property**

**59. Does the debtor have any interests in intangibles or intellectual property?**

☐ No.  Go to Part 11.
■ Yes Fill in the information below.

| General description | | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|

60.    **Patents, copyrights, trademarks, and trade secrets**

61.    **Internet domain names and websites**

__seabarsushi.com__ _____  _____  _____  *de minimis*

---

62.  __Licenses, franchises, and royalties__

63.  __Customer lists, mailing lists, or other compilations__

64.  __Other intangibles, or intellectual property__
     __d/b/a Seabar Sushi__ _____  _____  _____  *de minimis*

---

65.  __Goodwill__
     __Goodwill__
     __* intangible__ _____  _____  _____  *de minimis*

---

66.  __Total of Part 10.__                                        ⎡ _____ ⎤
     Add lines 60 through 65. Copy the total to line 89.          ⎣        **$0.00** ⎦

67.  __Do your lists or records include personally identifiable information of customers__ (as defined in 11 U.S.C.§§ 101(41A) and 107**?**
     ■ No
     ☐ Yes

68.  __Is there an amortization or other similar schedule available for any of the property listed in Part 10?__
     ■ No
     ☐ Yes

69.  __Has any of the property listed in Part 10 been appraised by a professional within the last year?__
     ■ No
     ☐ Yes

| Part 11: | All other assets |
|---|---|

70. __Does the debtor own any other assets that have not yet been reported on this form?__
    Include all interests in executory contracts and unexpired leases not previously reported on this form.

    ■ No.  Go to Part 12.
    ☐ Yes Fill in the information below.

Software Copyright (c) 1996-2018 Best Case, LLC - www.bestcase.com                    Best Case Bankruptcy

| Part 12: | Summary |
| --- | --- |

**In Part 12 copy all of the totals from the earlier parts of the form**

| Type of property | Current value of personal property | Current value of real property |
| --- | --- | --- |
| 80. **Cash, cash equivalents, and financial assets.** *Copy line 5, Part 1* | $3,407.00 | |
| 81. **Deposits and prepayments.** *Copy line 9, Part 2.* | $1,500.00 | |
| 82. **Accounts receivable.** *Copy line 12, Part 3.* | $3,840.00 | |
| 83. **Investments.** *Copy line 17, Part 4.* | $0.00 | |
| 84. **Inventory.** *Copy line 23, Part 5.* | $2,500.00 | |
| 85. **Farming and fishing-related assets.** *Copy line 33, Part 6.* | $0.00 | |
| 86. **Office furniture, fixtures, and equipment; and collectibles.** *Copy line 43, Part 7.* | $500.00 | |
| 87. **Machinery, equipment, and vehicles.** *Copy line 51, Part 8.* | $80,000.00 | |
| 88. **Real property.** *Copy line 56, Part 9*.................................................................> | | $0.00 |
| 89. **Intangibles and intellectual property.** *Copy line 66, Part 10.* | $0.00 | |
| 90. **All other assets.** *Copy line 78, Part 11.* | + $0.00 | |
| 91. **Total.** Add lines 80 through 90 for each column | $91,747.00 | + 91b.   $0.00 |
| 92. **Total of all property on Schedule A/B.** Add lines 91a+91b=92 | | $91,747.00 |

**Fill in this information to identify the case:**

Debtor name    **Eight Zero Eight of WNY, Inc.**

United States Bankruptcy Court for the:    WESTERN DISTRICT OF NEW YORK

Case number (if known) _____

☐ Check if this is an
    amended filing

## Official Form 206D

# Schedule D: Creditors Who Have Claims Secured by Property    12/15

Be as complete and accurate as possible.

**1. Do any creditors have claims secured by debtor's property?**

   ☐ No. Check this box and submit page 1 of this form to the court with debtor's other schedules. Debtor has nothing else to report on this form.

   ■ Yes. Fill in all of the information below.

### Part 1:   List Creditors Who Have Secured Claims

| 2. **List in alphabetical order all creditors** who have secured claims. If a creditor has more than one secured claim, list the creditor separately for each claim. | Column A<br>**Amount of claim**<br><br>Do not deduct the value of collateral. | Column B<br>**Value of collateral that supports this claim** |
|---|---|---|

**2.1**   **NYS Dept. of Taxation & Finance**

Creditor's Name

**Bankruptcy Unit**
**P.O. Box 5300**
**Albany, NY 12205-0300**

Creditor's mailing address

_____

Creditor's email address, if known

**Date debt was incurred**

**Last 4 digits of account number**

**Do multiple creditors have an interest in the same property?**

■ No

☐ Yes. Specify each creditor, including this creditor and its relative priority.

**Describe debtor's property that is subject to a lien**

_____

**Describe the lien**
**Various tax warrants**

**Is the creditor an insider or related party?**

■ No

☐ Yes

**Is anyone else liable on this claim?**

■ No

☐ Yes. Fill out *Schedule H: Codebtors* (Official Form 206H)

**As of the petition filing date, the claim is:**
Check all that apply

☐ Contingent
☐ Unliquidated
☐ Disputed

**3.**   Total of the dollar amounts from Part 1, Column A, including the amounts from the Additional Page, if any.    **$0.00**

### Part 2:   List Others to Be Notified for a Debt Already Listed in Part 1

List in alphabetical order any others who must be notified for a debt already listed in Part 1. Examples of entities that may be listed are collection agencies, assignees of claims listed above, and attorneys for secured creditors.

If no others need to notified for the debts listed in Part 1, do not fill out or submit this page. If additional pages are needed, copy this page.

| Name and address | On which line in Part 1 did you enter the related creditor? | Last 4 digits of account number for this entity |
|---|---|---|
| | | |

**Fill in this information to identify the case:**

Debtor name    **Eight Zero Eight of WNY, Inc.**

United States Bankruptcy Court for the:    WESTERN DISTRICT OF NEW YORK

Case number (if known) _____

☐ Check if this is an
    amended filing

## Official Form 206E/F
# Schedule E/F: Creditors Who Have Unsecured Claims
**12/15**

Be as complete and accurate as possible. Use Part 1 for creditors with PRIORITY unsecured claims and Part 2 for creditors with NONPRIORITY unsecured claims.
List the other party to any executory contracts or unexpired leases that could result in a claim. Also list executory contracts on *Schedule A/B: Assets - Real and
Personal Property* (Official Form 206A/B) and on *Schedule G: Executory Contracts and Unexpired Leases* (Official Form 206G). Number the entries in Parts 1 and
2 in the boxes on the left. If more space is needed for Part 1 or Part 2, fill out and attach the Additional Page of that Part included in this form.

### Part 1: List All Creditors with PRIORITY Unsecured Claims

1. **Do any creditors have priority unsecured claims?** (See 11 U.S.C. § 507).

   ☐ No. Go to Part 2.

   ■ Yes. Go to line 2.

2. **List in alphabetical order all creditors who have unsecured claims that are entitled to priority in whole or in part.** If the debtor has more than 3 creditors
with priority unsecured claims, fill out and attach the Additional Page of Part 1.

| | | | | Total claim | Priority amount |
|---|---|---|---|---|---|

| 2.1 | Priority creditor's name and mailing address<br>**Internal Revenue Service**<br>**P.O. Box 7346**<br>**Philadelphia, PA 19101** | As of the petition filing date, the claim is:<br>*Check all that apply.*<br>☐ Contingent<br>■ Unliquidated<br>☐ Disputed | | **$50,000.00**<br>**(approx)** | **Unknown** |
|---|---|---|---|---|---|
| | Date or dates debt was incurred | Basis for the claim:<br>**Payroll tax arrears** | | | |
| | Last 4 digits of account number<br>Specify Code subsection of PRIORITY<br>unsecured claim: 11 U.S.C. § 507(a) (8) | Is the claim subject to offset?<br>■ No<br>☐ Yes | | | |

| 2.2 | Priority creditor's name and mailing address<br>**NYS Dept. of Taxation & Finance**<br>**Bankruptcy Unit**<br>**P.O. Box 5300**<br>**Albany, NY 12205-0300** | As of the petition filing date, the claim is:<br>*Check all that apply.*<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | | **$125,000.00**<br>**(approx)** | **$125,000.00** |
|---|---|---|---|---|---|
| | Date or dates debt was incurred<br>**2017+** | Basis for the claim:<br>**Trust Fund tax arrears** | | | |
| | Last 4 digits of account number<br>Specify Code subsection of PRIORITY<br>unsecured claim: 11 U.S.C. § 507(a) (8) | Is the claim subject to offset?<br>■ No<br>☐ Yes | | | |

### Part 2: List All Creditors with NONPRIORITY Unsecured Claims

3. **List in alphabetical order all of the creditors with nonpriority unsecured claims.** If the debtor has more than 6 creditors with nonpriority unsecured claims, fill
out and attach the Additional Page of Part 2.

| | | Amount of claim |
|---|---|---|

| 3.1 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $32,076.00 |
|---|---|---|---|

**Guercio & Sons Inc**
**250 Grant Street**
**Buffalo, NY 14213**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred __2018__

Basis for the claim: __Business debt__

Last 4 digits of account number __

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.2 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $3,113.00 |
|---|---|---|---|

**Latina Food Services**
**1 Scrivner Drive # 2**
**Buffalo, NY 14227**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred __2018+__

Basis for the claim: __Business debt__

Last 4 digits of account number __2956__

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.3 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $10,000.00 |
|---|---|---|---|

**LendingClub Corporation**
**Dept. 34268**
**P.O. Box 39000**
**San Francisco, CA 94139**

■ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred __2018__

Basis for the claim: __Business debt__

Last 4 digits of account number __

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.4 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $10,000.00 |
|---|---|---|---|

**OneMain Financial**
**PO Box 742536**
**Cincinnati, OH 45274**

■ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred __2018+__

Basis for the claim: __Business debt__

Last 4 digits of account number __

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.5 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $14,595.00 |
|---|---|---|---|

**Signature Developement**
**489 Ellicott Street**
**Buffalo, NY 14203**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred __12/2018+__

Basis for the claim: __Rental arrears__

Last 4 digits of account number __

Is the claim subject to offset? ■ No ☐ Yes

---

**Part 3:**    **List Others to Be Notified About Unsecured Claims**

4. List in alphabetical order any others who must be notified for claims listed in Parts 1 and 2. Examples of entities that may be listed are collection agencies, assignees of claims listed above, and attorneys for unsecured creditors.

If no others need to be notified for the debts listed in Parts 1 and 2, do not fill out or submit this page. If additional pages are needed, copy the next page.

| | Name and mailing address | On which line in Part1 or Part 2 is the related creditor (if any) listed? | Last 4 digits of account number, if any |
|---|---|---|---|
| 4.1 | **Internal Revenue Service** **Insolvency Group 1** **Niagara Center, 2nd Floor** **130 South Elmwood** **Buffalo, NY 14202** | Line __2.1__ <br><br> ☐ Not listed. Explain ____ | __ |

---

**Part 4:**    **Total Amounts of the Priority and Nonpriority Unsecured Claims**

5. Add the amounts of priority and nonpriority unsecured claims.

| | | | Total of claim amounts |
|---|---|---|---|
| **5a. Total claims from Part 1** | 5a. | $ | **175,000.00** |
| **5b. Total claims from Part 2** | 5b. + | $ | **69,784.00** |

Debtor **Eight Zero Eight of WNY, Inc.**        Case number (if known) _____
_____
Name

**5c. Total of Parts 1 and 2**
   Lines 5a + 5b = 5c.                5c.    $ _____**244,784.00**

## Official Form 206G
## Schedule G: Executory Contracts and Unexpired Leases                    12/15

Be as complete and accurate as possible. If more space is needed, copy and attach the additional page, number the entries consecutively.

1. **Does the debtor have any executory contracts or unexpired leases?**
   ☐ No. Check this box and file this form with the debtor's other schedules. There is nothing else to report on this form.
   ☑ Yes. Fill in all of the information below even if the contacts of leases are listed on *Schedule A/B: Assets - Real and Personal Property* (Official Form 206A/B).

| 2. List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| **2.1.** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | **Commercial Restaurant Lease:**<br><br>**475 Ellicott Street Buffalo, New York month to month**<br><br>**Ellicott Lofts II, LLC 489 Ellicott Street Buffalo, NY 14203** |
| **2.2.** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | **2016 Chevy Silverado**<br><br>**1 yr**<br><br>**GM Financial P.O. box 78143 Phoenix, AZ 85062** |

Fill in this information to identify the case:

Debtor name    **Eight Zero Eight of WNY, Inc.**

United States Bankruptcy Court for the:    WESTERN DISTRICT OF NEW YORK

Case number (if known)

☐ Check if this is an
   amended filing

## Official Form 206H
## Schedule H: Your Codebtors
12/15

Be as complete and accurate as possible. If more space is needed, copy the Additional Page, numbering the entries consecutively. Attach the Additional Page to this page.

### 1. Do you have any codebtors?

☐ No. Check this box and submit this form to the court with the debtor's other schedules. Nothing else needs to be reported on this form.

■ Yes

### 2. In Column 1, list as codebtors all of the people or entities who are also liable for any debts listed by the debtor in the schedules of creditors, Schedules D-G. Include all guarantors and co-obligors. In Column 2, identify the creditor to whom the debt is owed and each schedule on which the creditor is listed. If the codebtor is liable on a debt to more than one creditor, list each creditor separately in Column 2.

| | Column 1: **Codebtor** | | Column 2: **Creditor** | |
|---|---|---|---|---|
| | **Name** | **Mailing Address** | **Name** | *Check all schedules that apply:* |
| 2.1 | **Michael Andrzejewski** | **475 Ellicott Street Apt 404 Buffalo, NY 14203** | **NYS Dept. of Taxation & Finance** | ☐ D _____ <br> ■ E/F **2.2** <br> ☐ G _____ |
| 2.2 | **Michael Andrzejewski** | **475 Ellicott Street Apt 404 Buffalo, NY 14203** | **LendingClub Corporation** | ☐ D _____ <br> ■ E/F **3.3** <br> ☐ G _____ |
| 2.3 | **Michael Andrzejewski** | **475 Ellicott Street Apt 404 Buffalo, NY 14203** | **OneMain Financial** | ☐ D _____ <br> ■ E/F **3.4** <br> ☐ G _____ |
| 2.4 | **Sherri Andrzejewski** | **475 Ellicott Street Apt 404 Buffalo, NY 14203** | **NYS Dept. of Taxation & Finance** | ☐ D _____ <br> ■ E/F **2.2** <br> ☐ G _____ |

Fill in this information to identify the case:

Debtor name **Eight Zero Eight of WNY, Inc.**

United States Bankruptcy Court for the: WESTERN DISTRICT OF NEW YORK

Case number (if known) _____

☐ Check if this is an
amended filing

## Official Form 207

# Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy     04/16

**The debtor must answer every question. If more space is needed, attach a separate sheet to this form. On the top of any additional pages, write the debtor's name and case number (if known).**

---

**Part 1:    Income**

1.  **Gross revenue from business**

    ☐ None.

    | Identify the beginning and ending dates of the debtor's fiscal year, which may be a calendar year | Sources of revenue<br>Check all that apply | Gross revenue<br>(before deductions and exclusions) |
    |---|---|---|
    | **From the beginning of the fiscal year to filing date:**<br>From  **1/01/2019** to **Filing Date** | ■ Operating a business<br>☐ Other  _____ | **$100,000.00** |
    | **For prior year:**<br>From  **1/01/2018** to **12/31/2018** | ■ Operating a business<br>☐ Other  _____ | **$1,415,613.00** |
    | **For year before that:**<br>From  **1/01/2017** to **12/31/2017** | ■ Operating a business<br>☐ Other  _____ | **$1,410,019.00** |

2.  **Non-business revenue**
    Include revenue regardless of whether that revenue is taxable. *Non-business income* may include interest, dividends, money collected from lawsuits, and royalties. List each source and the gross revenue for each separately. Do not include revenue listed in line 1.

    ■ None.

    | | Description of sources of revenue | Gross revenue from each source<br>(before deductions and exclusions) |
    |---|---|---|

---

**Part 2:    List Certain Transfers Made Before Filing for Bankruptcy**

3.  **Certain payments or transfers to creditors within 90 days before filing this case**
    List payments or transfers--including expense reimbursements--to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

    ■ None.

    | Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer<br>*Check all that apply* |
    |---|---|---|---|

4.  **Payments or other transfers of property made within 1 year before filing this case that benefited any insider**
    List payments or transfers, including expense reimbursements, made within 1 year before filing this case on debts owed to an insider or guaranteed

Case 1-19-10281-CLB,   Doc 1   Filed 02/20/19,   Entered 02/20/19 19:30:34,
Description: Main Document  , Page 21 of 71

or cosigned by an insider unless the aggregate value of all property transferred to or for the benefit of the insider is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.) Do not include any payments listed in line 3. *Insiders* include officers, directors, and anyone in control of a corporate debtor and their relatives; general partners of a partnership debtor and their relatives; affiliates of the debtor and insiders of such affiliates; and any managing agent of the debtor. 11 U.S.C. § 101(31).

■ None.

| Insider's name and address Relationship to debtor | Dates | Total amount of value | Reasons for payment or transfer |
|---|---|---|---|

5. **Repossessions, foreclosures, and returns**
   List all property of the debtor that was obtained by a creditor within 1 year before filing this case, including property repossessed by a creditor, sold at a foreclosure sale, transferred by a deed in lieu of foreclosure, or returned to the seller. Do not include property listed in line 6.

☐ None

| Creditor's name and address | Describe of the Property | Date | Value of property |
|---|---|---|---|
| **NYS Dept. of Taxation & Finance Bankruptcy Unit P.O. Box 5300 Albany, NY 12205-0300** | **NYS levied bank accounts and seized money pre-petition** | 01/2019 | $23,000.00 |

6. **Setoffs**
   List any creditor, including a bank or financial institution, that within 90 days before filing this case set off or otherwise took anything from an account of the debtor without permission or refused to make a payment at the debtor's direction from an account of the debtor because the debtor owed a debt.

■ None

| Creditor's name and address | Description of the action creditor took | Date action was taken | Amount |
|---|---|---|---|

**Part 3:    Legal Actions or Assignments**

7. **Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits**
   List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity—within 1 year before filing this case.

☐ None.

| Case title Case number | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|
| 7.1. **NYS Dept. of Taxation & Finance 304/1869** | **Tax Warrant 08/09/17 $81,196.19** | | ☐ Pending ☐ On appeal ☐ Concluded |
| 7.2. **NYS Dept. of Taxation & Finance 306/2805** | **Tax Warrant 10/18/17 $50** | | ☐ Pending ☐ On appeal ☐ Concluded |
| 7.3. **NYS Dept. of Taxation & Finance 310/2055** | **Tax Warrant 03/17/18 $11,750** | | ☐ Pending ☐ On appeal ☐ Concluded |
| 7.4. **NYS Dept. of Taxation & Finance 310/2025** | **Tax Warrant 03/17/18 $66,775** | | ☐ Pending ☐ On appeal ☐ Concluded |

| | Case title Case number | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|---|
| 7.5. | **NYS Dept. of Taxation & Finance** 310/2024 | **Tax Warrant** 03/17/18 $66,775 | | ☐ Pending ☐ On appeal ☐ Concluded |
| 7.6. | **NYS Dept. of Taxation & Finance** 319/2769 | **Tax Warrant** 01/19/19 $1,345 | | ☐ Pending ☐ On appeal ☐ Concluded |
| 7.7. | **NYS Dept. of Taxation & Finance** 319/2768 | **Tax Warrant** 01/19/19 $32,236 | | ☐ Pending ☐ On appeal ☐ Concluded |

**8.   Assignments and receivership**
List any property in the hands of an assignee for the benefit of creditors during the 120 days before filing this case and any property in the hands of a receiver, custodian, or other court-appointed officer within 1 year before filing this case.

■ None

## Part 4:    Certain Gifts and Charitable Contributions

**9.   List all gifts or charitable contributions the debtor gave to a recipient within 2 years before filing this case unless the aggregate value of the gifts to that recipient is less than $1,000**

■ None

| Recipient's name and address | Description of the gifts or contributions | Dates given | Value |
|---|---|---|---|

## Part 5:    Certain Losses

**10. All losses from fire, theft, or other casualty within 1 year before filing this case.**

■ None

| Description of the property lost and how the loss occurred | Amount of payments received for the loss If you have received payments to cover the loss, for example, from insurance, government compensation, or tort liability, list the total received. List unpaid claims on Official Form 106A/B *(Schedule A/B: Assets – Real and Personal Property).* | Dates of loss | Value of property lost |
|---|---|---|---|

## Part 6:    Certain Payments or Transfers

**11. Payments related to bankruptcy**
List any payments of money or other transfers of property made by the debtor or person acting on behalf of the debtor within 1 year before the filing of this case to another person or entity, including attorneys, that the debtor consulted about debt consolidation or restructuring, seeking bankruptcy relief, or filing a bankruptcy case.

☐ None.

Software Copyright (c) 1996-2018 Best Case, LLC - www.bestcase.com            Best Case Bankruptcy

| | Who was paid or who received the transfer? Address | If not money, describe any property transferred | Dates | Total amount or value |
|---|---|---|---|---|
| 11.1. | Gleichenhaus, Marchese & Weishaar, PC 930 Convention Tower 43 Court Street Buffalo, NY 14202 | Attorney Fees | 02/2019 | $5,000.00 |
| | **Email or website address** | | | |
| | **Who made the payment, if not debtor?** | | | |

**12. Self-settled trusts of which the debtor is a beneficiary**

List any payments or transfers of property made by the debtor or a person acting on behalf of the debtor within 10 years before the filing of this case to a self-settled trust or similar device.

Do not include transfers already listed on this statement.

■ None.

| Name of trust or device | Describe any property transferred | Dates transfers were made | Total amount or value |
|---|---|---|---|

**13. Transfers not already listed on this statement**

List any transfers of money or other property by sale, trade, or any other means made by the debtor or a person acting on behalf of the debtor within 2 years before the filing of this case to another person, other than property transferred in the ordinary course of business or financial affairs. Include both outright transfers and transfers made as security. Do not include gifts or transfers previously listed on this statement.

■ None.

| Who received transfer? Address | Description of property transferred or payments received or debts paid in exchange | Date transfer was made | Total amount or value |
|---|---|---|---|

| Part 7: | Previous Locations |
|---|---|

**14. Previous addresses**

List all previous addresses used by the debtor within 3 years before filing this case and the dates the addresses were used.

■ Does not apply

| Address | Dates of occupancy From-To |
|---|---|

| Part 8: | Health Care Bankruptcies |
|---|---|

**15. Health Care bankruptcies**

Is the debtor primarily engaged in offering services and facilities for:
- diagnosing or treating injury, deformity, or disease, or
- providing any surgical, psychiatric, drug treatment, or obstetric care?

■ No. Go to Part 9.
☐ Yes. Fill in the information below.

| Facility name and address | Nature of the business operation, including type of services the debtor provides | If debtor provides meals and housing, number of patients in debtor's care |
|---|---|---|

| Part 9: | Personally Identifiable Information |
|---|---|

Software Copyright (c) 1996-2018 Best Case, LLC - www.bestcase.com                                                                Best Case Bankruptcy

16. **Does the debtor collect and retain personally identifiable information of customers?**

 ☑ No.
 ☐ Yes. State the nature of the information collected and retained.

17. **Within 6 years before filing this case, have any employees of the debtor been participants in any ERISA, 401(k), 403(b), or other pension or profit-sharing plan made available by the debtor as an employee benefit?**

 ☑ No. Go to Part 10.
 ☐ Yes. Does the debtor serve as plan administrator?

**Part 10:   Certain Financial Accounts, Safe Deposit Boxes, and Storage Units**

18. **Closed financial accounts**
    Within 1 year before filing this case, were any financial accounts or instruments held in the debtor's name, or for the debtor's benefit, closed, sold, moved, or transferred?
    Include checking, savings, money market, or other financial accounts; certificates of deposit; and shares in banks, credit unions, brokerage houses, cooperatives, associations, and other financial institutions.

☐ None

| | Financial Institution name and Address | Last 4 digits of account number | Type of account or instrument | Date account was closed, sold, moved, or transferred | Last balance before closing or transfer |
|---|---|---|---|---|---|
| 18.1. | **M&T Bank** | **XXXX-0911** | ☐ Checking<br>☑ Savings<br>☐ Money Market<br>☐ Brokerage<br>☐ Other___ | **M&T Bank closed Savings account after balance was liquidated circa 02/2019 pursuant to NYS Tax Warrant levy** | **$0.00** |

19. **Safe deposit boxes**
    List any safe deposit box or other depository for securities, cash, or other valuables the debtor now has or did have within 1 year before filing this case.

☑ None

| Depository institution name and address | Names of anyone with access to it Address | Description of the contents | Do you still have it? |
|---|---|---|---|

20. **Off-premises storage**
    List any property kept in storage units or warehouses within 1 year before filing this case. Do not include facilities that are in a part of a building in which the debtor does business.

☐ None

| Facility name and address | Names of anyone with access to it | Description of the contents | Do you still have it? |
|---|---|---|---|
| **Kenmore & Delware** | **Michael & ShYfri Andrzejewski** | **Miscellaneous (old) kitchen smallware / equipment and paderk ork** | ☐ No<br>☑ Yes |

**Part 11:   Property the Debtor Holds or Controls That the Debtor Does Not Own**

21. **Property held for another**
    List any property that the debtor holds or controls that another entity owns. Include any property borrowed from, being stored for, or held in trust. Do not list leased or rented property.

☐ None

| Owner's name and address | Location of the property | Describe the property | Value |
|---|---|---|---|
| **Michael Andrzejewski**<br>**475 Ellicott Street**<br>**Apt 404**<br>**Buffalo, NY 14203** | **475 Ellicott Street**<br>**Buffalo, NY 14203** | **Miscellaneous art pieces**<br>**owned by the Manager on**<br>**display in restaurant** | |

---

**Part 12:   Details About Environment Information**

For the purpose of Part 12, the following definitions apply:

*Environmental law* means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

*Site* means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

*Hazardous material* means anything that an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similarly harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

22.  **Has the debtor been a party in any judicial or administrative proceeding under any environmental law? Include settlements and orders.**

☐ No.
☐ Yes. Provide details below.

| Case title<br>Case number | Court or agency name and address | Nature of the case | Status of case |
|---|---|---|---|

23.  **Has any governmental unit otherwise notified the debtor that the debtor may be liable or potentially liable under or in violation of an environmental law?**

☐ No.
☐ Yes. Provide details below.

| Site name and address | Governmental unit name and address | Environmental law, if known | Date of notice |
|---|---|---|---|

24.  **Has the debtor notified any governmental unit of any release of hazardous material?**

☐ No.
☐ Yes. Provide details below.

| Site name and address | Governmental unit name and address | Environmental law, if known | Date of notice |
|---|---|---|---|

---

**Part 13:   Details About the Debtor's Business or Connections to Any Business**

25.  **Other businesses in which the debtor has or has had an interest**
List any business for which the debtor was an owner, partner, member, or otherwise a person in control within 6 years before filing this case. Include this information even if already listed in the Schedules.

☐ None

| Business name address | Describe the nature of the business | Employer Identification number<br>Do not include Social Security number or ITIN.<br><br>Dates business existed |
|---|---|---|
| 25.1.   **Seabar Sushi** | **Debtor d/b/a Seabar Sushi** | **EIN:**<br><br>**From-To**   09/21/07+ |

26.  **Books, records, and financial statements**
26a. List all accountants and bookkeepers who maintained the debtor's books and records within 2 years before filing this case.

---

☐ None

| Name and address | Date of service From-To |
|---|---|
| 26a.1.    **James Dickerson**<br>**31 Windridge Court**<br>**Buffalo, NY 14221** | |

26b. List all firms or individuals who have audited, compiled, or reviewed debtor's books of account and records or prepared a financial statement within 2 years before filing this case.

■ None

26c. List all firms or individuals who were in possession of the debtor's books of account and records when this case is filed.

☐ None

| Name and address | If any books of account and records are unavailable, explain why |
|---|---|
| 26c.1.    **James Dickerson**<br>**31 Windridge Court**<br>**Buffalo, NY 14221** | |

26d. List all financial institutions, creditors, and other parties, including mercantile and trade agencies, to whom the debtor issued a financial statement within 2 years before filing this case.

☐ None

| Name and address |
|---|
| 26d.1.    **Only in the context of**<br>**due diligence with**<br>**potential investors** |

27. **Inventories**

Have any inventories of the debtor's property been taken within 2 years before filing this case?

☐ No

■ Yes. Give the details about the two most recent inventories.

| Name of the person who supervised the taking of the inventory | Date of inventory | The dollar amount and basis (cost, market, or other basis) of each inventory |
|---|---|---|
| 27.1.    **Michael Andrzejewski** | **circa 2018** | |
| Name and address of the person who has possession of inventory records | | |
| **Manager** | | |

28. **List the debtor's officers, directors, managing members, general partners, members in control, controlling shareholders, or other people in control of the debtor at the time of the filing of this case.**

| Name | Address | Position and nature of any interest | % of interest, if any |
|---|---|---|---|
| **Sherri Andrzejewski** | **475 Ellicott Street**<br>**Apt 404**<br>**Buffalo, NY 14203** | **President** | **100%** |

29. **Within 1 year before the filing of this case, did the debtor have officers, directors, managing members, general partners, members in control of the debtor, or shareholders in control of the debtor who no longer hold these positions?**

Software Copyright (c) 1996-2018 Best Case, LLC - www.bestcase.com                    Best Case Bankruptcy

- ■ No
- ☐ Yes. Identify below.

30. **Payments, distributions, or withdrawals credited or given to insiders**
    Within 1 year before filing this case, did the debtor provide an insider with value in any form, including salary, other compensation, draws, bonuses, loans, credits on loans, stock redemptions, and options exercised?

- ☐ No
- ■ Yes. Identify below.

| Name and address of recipient | Amount of money or description and value of property | Dates | Reason for providing the value |
|---|---|---|---|
| 30.1. **Sherri Andrzejewski**<br>**475 Ellicott Street**<br>**Apt 404**<br>**Buffalo, NY 14203** | **$78,000** | **$1500/weekly** | **Payroll** |
| **Relationship to debtor**<br>**President** | | | |
| 30.2. **Michael Andrzejewski**<br>**475 Ellicott Street**<br>**Apt 404**<br>**Buffalo, NY 14203** | **$3600** | **$300/monthly** | **Payroll** |
| **Relationship to debtor**<br>**Manager** | | | |

31. **Within 6 years before filing this case, has the debtor been a member of any consolidated group for tax purposes?**

- ■ No
- ☐ Yes. Identify below.

| Name of the parent corporation | Employer Identification number of the parent corporation |
|---|---|

32. **Within 6 years before filing this case, has the debtor as an employer been responsible for contributing to a pension fund?**

- ■ No
- ☐ Yes. Identify below.

| Name of the pension fund | Employer Identification number of the parent corporation |
|---|---|

| Part 14: | Signature and Declaration |
|---|---|

**WARNING** -- Bankruptcy fraud is a serious crime.  Making a false statement, concealing property, or obtaining money or property by fraud in connection with a bankruptcy case can result in fines up to $500,000 or imprisonment for up to 20 years, or both.
18 U.S.C. §§ 152, 1341, 1519, and 3571.

I have examined the information in this *Statement of Financial Affairs* and any attachments and have a reasonable belief that the information is true and correct.

I declare under penalty of perjury that the foregoing is true and correct.

Executed on    **February 13, 2019**

**/s/ Sherri Andrzejewski**                                    **Sherri Andrzejewski**
Signature of individual signing on behalf of the debtor          Printed name

Position or relationship to debtor    **President**

**Are additional pages to *Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy* (Official Form 207) attached?**
■ No
☐ Yes

# United States Bankruptcy Court
## Western District of New York

In re **Eight Zero Eight of WNY, Inc.**
Debtor(s)

Case No. _____
Chapter **11**

# DISCLOSURE OF COMPENSATION OF ATTORNEY FOR DEBTOR(S)

1. Pursuant to 11 U .S.C. § 329(a) and Fed. Bankr. P. 2016(b), I certify that I am the attorney for the above named debtor(s) and that compensation paid to me within one year before the filing of the petition in bankruptcy, or agreed to be paid to me, for services rendered or to be rendered on behalf of the debtor(s) in contemplation of or in connection with the bankruptcy case is as follows:

| | |
|---|---|
| For legal services, I have agreed to accept | $ 5,000.00 |
| Prior to the filing of this statement I have received | $ 5,000.00 |
| Balance Due | $ 0.00 |

2. $ **1,717.00** of the filing fee has been paid.

3. The source of the compensation paid to me was:

   ☐ Debtor   ■ Other (specify): **Manager's mother**

4. The source of compensation to be paid to me is:

   ■ Debtor   ☐ Other (specify):

5. ■ I have not agreed to share the above-disclosed compensation with any other person unless they are members and associates of my law firm.

   ☐ I have agreed to share the above-disclosed compensation with a person or persons who are not members or associates of my law firm. A copy of the agreement, together with a list of the names of the people sharing in the compensation is attached.

6. In return for the above-disclosed fee, I have agreed to render legal service for all aspects of the bankruptcy case, including:

   a. Analysis of the debtor's financial situation, and rendering advice to the debtor in determining whether to file a petition in bankruptcy;
   b. Preparation and filing of any petition, schedules, statement of affairs and plan which may be required;
   c. Representation of the debtor at the meeting of creditors and confirmation hearing, and any adjourned hearings thereof;
   d. [Other provisions as needed]
      **Negotiations with secured creditors to reduce to market value; exemption planning; preparation and filing of reaffirmation agreements and applications as needed; preparation and filing of motions pursuant to 11 USC 522(f)(2)(A) for avoidance of liens on household goods.**

7. By agreement with the debtor(s), the above-disclosed fee does not include the following service:
   **Representation of the debtors in any dischargeability actions, judicial lien avoidances, relief from stay actions or any other adversary proceeding.**

### CERTIFICATION

I certify that the foregoing is a complete statement of any agreement or arrangement for payment to me for representation of the debtor(s) in this bankruptcy proceeding.

**February 13, 2019**
*Date*

**/s/ Robert B. Gleichenhaus, Esq.**
**Robert B. Gleichenhaus, Esq.**
*Signature of Attorney*
**Gleichenhaus, Marchese & Weishaar, P.C.**
**930 Convention Tower**
**43 Court Street**
**Buffalo, NY 14202**
**(716) 845-6446   Fax: (716) 845-6475**
*Name of law firm*

# United States Bankruptcy Court
## Western District of New York

In re   **Eight Zero Eight of WNY, Inc.**

Debtor(s)

Case No. _____

Chapter   **11**

## LIST OF EQUITY SECURITY HOLDERS

Following is the list of the Debtor's equity security holders which is prepared in accordance with rule 1007(a)(3) for filing in this Chapter 11 Case

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| **Sherri Andrzejewski**<br>**475 Ellicott Street**<br>**Apt 404**<br>**Buffalo, NY 14203** | **Preferred** | **100%** | **Unrestricted** |

## DECLARATION UNDER PENALTY OF PERJURY ON BEHALF OF CORPORATION OR PARTNERSHIP

I, the **President** of the corporation named as the debtor in this case, declare under penalty of perjury that I have read the foregoing List of Equity Security Holders and that it is true and correct to the best of my information and belief.

Date   **February 13, 2019**

Signature   **/s/ Sherri Andrzejewski**

**Sherri Andrzejewski**

*Penalty for making a false statement of concealing property:* Fine of up to $500,000 or imprisonment for up to 5 years or both.
18 U.S.C. §§ 152 and 3571.

# United States Bankruptcy Court
## Western District of New York

In re   **Eight Zero Eight of WNY, Inc.**           Case No.

                       Debtor(s)       Chapter    **11**

# VERIFICATION OF CREDITOR MATRIX

I, the President of the corporation named as the debtor in this case, hereby verify that the attached list of creditors is true and correct to the best of my knowledge.

Date:    **February 13, 2019**             **/s/ Sherri Andrzejewski**

                                        **Sherri Andrzejewski/President**
                                        Signer/Title

Software Copyright (c) 1996-2018 Best Case, LLC - www.bestcase.com

Best Case Bankruptcy

Ellicott Lofts II, LLC
489 Ellicott Street
Buffalo, NY 14203


GM Financial
P.O. box 78143
Phoenix, AZ 85062


Guercio & Sons Inc
250 Grant Street
Buffalo, NY 14213


Internal Revenue Service
P.O. Box 7346
Philadelphia, PA 19101


Internal Revenue Service
Insolvency Group 1
Niagara Center, 2nd Floor
130 South Elmwood
Buffalo, NY 14202


Latina Food Services
1 Scrivner Drive # 2
Buffalo, NY 14227


LendingClub Corporation
Dept. 34268
P.O. Box 39000
San Francisco, CA 94139


Michael Andrzejewski
475 Ellicott Street
Apt 404
Buffalo, NY 14203


NYS Dept. of Taxation & Finance
Bankruptcy Unit
P.O. Box 5300
Albany, NY 12205-0300


OneMain Financial
PO Box 742536
Cincinnati, OH 45274

Sherri Andrzejewski
475 Ellicott Street
Apt 404
Buffalo, NY 14203


Signature Developement
489 Ellicott Street
Buffalo, NY 14203

# United States Bankruptcy Court
## Western District of New York

In re  **Eight Zero Eight of WNY, Inc.**

Debtor(s)

Case No.

Chapter    **11**

## CORPORATE OWNERSHIP STATEMENT (RULE 7007.1)

Pursuant to Federal Rule of Bankruptcy Procedure 7007.1 and to enable the Judges to evaluate possible disqualification or recusal, the undersigned counsel for   **Eight Zero Eight of WNY, Inc.**   in the above captioned action, certifies that the following is a (are) corporation(s), other than the debtor or a governmental unit, that directly or indirectly own(s) 10% or more of any class of the corporation's(s') equity interests, or states that there are no entities to report under FRBP 7007.1:

■ None [*Check if applicable*]

**February 13, 2019**

Date

/s/ **Robert B. Gleichenhaus, Esq.**

**Robert B. Gleichenhaus, Esq.**

Signature of Attorney or Litigant

Counsel for   **Eight Zero Eight of WNY, Inc.**

**Gleichenhaus, Marchese & Weishaar, P.C.**

**930 Convention Tower**
**43 Court Street**
**Buffalo, NY 14202**
**(716) 845-6446 Fax:(716) 845-6475**

Form **1120S**

Department of the Treasury
Internal Revenue Service

# U.S. Income Tax Return for an S Corporation

▶ Do not file this form unless the corporation has filed or is
attaching Form 2553 to elect to be an S corporation.
▶ Go to *www.irs.gov/Form1120S* for instructions and the latest information.

OMB No. 1545-0123

**2017**

For calendar year 2017 or tax year beginning _____, 2017, ending _____, 20 ____

| | | |
|---|---|---|
| **A** S election effective date<br>04/18/2007 | **Name** EIGHT ZERO EIGHT OF WESTERN NY, INC. | **D** Employer identification number<br>20-8892240 |
| **B** Business activity code<br>number (see instructions)<br>722511 | **TYPE**<br>**OR**<br>**PRINT** Number, street, and room or suite no. If a P.O. box, see instructions.<br>475 ELLICOTT STREET | **E** Date incorporated<br>04/18/2007 |
| **C** Check if Sch. M-3 attached ☐ | City or town, state or province, country, and ZIP or foreign postal code<br>BUFFALO NY 14203 | **F** Total assets (see instructions)<br>$ -2,388. |

**G** Is the corporation electing to be an S corporation beginning with this tax year? ☐ Yes ☒ No  If "Yes," attach Form 2553 if not already filed

**H** Check if: **(1)** ☐ Final return **(2)** ☐ Name change **(3)** ☐ Address change **(4)** ☐ Amended return **(5)** ☐ S election termination or revocation

**I** Enter the number of shareholders who were shareholders during any part of the tax year . . . . . . . . . . ▶ 1

**Caution:** Include **only** trade or business income and expenses on lines 1a through 21. See the instructions for more information.

| | | | | | |
|---|---|---|---|---|---|
| **Income** | **1a** | Gross receipts or sales . . . . . . . . . . | **1a** | 1,410,019. | |
| | **b** | Returns and allowances . . . . . . . . | **1b** | | |
| | **c** | Balance. Subtract line 1b from line 1a . . . . . . . . . . | | **1c** | 1,410,019. |
| | **2** | Cost of goods sold (attach Form 1125-A) . . . . . . . . . | | **2** | 516,521. |
| | **3** | Gross profit. Subtract line 2 from line 1c . . . . . . . . . | | **3** | 893,498. |
| | **4** | Net gain (loss) from Form 4797, line 17 (attach Form 4797) . . . . | | **4** | |
| | **5** | Other income (loss) (see instructions—attach statement) . . . . . | | **5** | -273. |
| | **6** | **Total income (loss).** Add lines 3 through 5 . . . . . . ▶ | | **6** | 893,225. |
| **Deductions** (see instructions for limitations) | **7** | Compensation of officers (see instructions—attach Form 1125-E) . . | | **7** | 74,750. |
| | **8** | Salaries and wages (less employment credits) . . . . . . . | | **8** | 495,021. |
| | **9** | Repairs and maintenance . . . . . . . . . . . . | | **9** | 3,239. |
| | **10** | Bad debts . . . . . . . . . . . . . . . | | **10** | |
| | **11** | Rents . . . . . . . . . . . . . . . . | | **11** | 60,229. |
| | **12** | Taxes and licenses . . . . . . . . . . . . . | | **12** | 52,673. |
| | **13** | Interest . . . . . . . . . . . . . . . . | | **13** | 57,141. |
| | **14** | Depreciation not claimed on Form 1125-A or elsewhere on return (attach Form 4562) | | **14** | 2,828. |
| | **15** | Depletion (**Do not deduct oil and gas depletion.**) . . . . . . | | **15** | |
| | **16** | Advertising . . . . . . . . . . . . . . . | | **16** | 4,470. |
| | **17** | Pension, profit-sharing, etc., plans . . . . . . . . . | | **17** | |
| | **18** | Employee benefit programs . . . . . . . . . . . | | **18** | 11,286. |
| | **19** | Other deductions (attach statement)  See Statement . . . . | | **19** | 125,666. |
| | **20** | **Total deductions.** Add lines 7 through 19 . . . . . . ▶ | | **20** | 887,303. |
| | **21** | **Ordinary business income (loss).** Subtract line 20 from line 6 . . | | **21** | 5,922. |
| **Tax and Payments** | **22a** | Excess net passive income or LIFO recapture tax (see instructions) . . | **22a** | | |
| | **b** | Tax from Schedule D (Form 1120S) . . . . . . | **22b** | | |
| | **c** | Add lines 22a and 22b (see instructions for additional taxes) . . . | | **22c** | |
| | **23a** | 2017 estimated tax payments and 2016 overpayment credited to 2017 | **23a** | | |
| | **b** | Tax deposited with Form 7004 . . . . . . . | **23b** | 0. | |
| | **c** | Credit for federal tax paid on fuels (attach Form 4136) . . | **23c** | | |
| | **d** | Add lines 23a through 23c . . . . . . . . . . . | | **23d** | 0. |
| | **24** | Estimated tax penalty (see instructions). Check if Form 2220 is attached ▶ ☐ | | **24** | |
| | **25** | **Amount owed.** If line 23d is smaller than the total of lines 22c and 24, enter amount owed | | **25** | 0. |
| | **26** | **Overpayment.** If line 23d is larger than the total of lines 22c and 24, enter amount overpaid . . | | **26** | |
| | **27** | Enter amount from line 26 **Credited to 2018 estimated tax** ▶  **Refunded** ▶ | | **27** | |

**Sign Here**

Under penalties of perjury, I declare that I have examined this return, including accompanying schedules and statements, and to the best of my knowledge and belief, it is true, correct, and complete. Declaration of preparer (other than taxpayer) is based on all information of which preparer has any knowledge.

▶ _____ Signature of officer          Date

▶ OWNER          Title

May the IRS discuss this return with the preparer shown below (see instructions)? ☒ Yes ☐ No

**Paid Preparer Use Only**

| Print/Type preparer's name<br>JAMES M DICKERSON | Preparer's signature<br>JAMES M DICKERSON | Date<br>01/22/2019 | Check ☒ if<br>self-employed | PTIN<br>P00574912 |
|---|---|---|---|---|
| Firm's name ▶ DICKERSON INCOME TAX SERVICE | | | Firm's EIN ▶ 30-0490690 | |
| Firm's address ▶ 31 WINDRIDGE CT WILLIAMSVILLE NY 14221-1468 | | | Phone no. (716)688-0128 | |

For Paperwork Reduction Act Notice, see separate instructions. BAA          REV 12/26/17 PRO          Form **1120S** (2017)

## Schedule B  Other Information (see instructions)

|  |  | Yes | No |
|---|---|---|---|
| **1** | Check accounting method: **a** ☒ Cash **b** ☐ Accrual | | |
|  | **c** ☐ Other (specify) ▶ .......................................................................................... | | |
| **2** | See the instructions and enter the: | | |
|  | **a** Business activity ▶ RESTAURANT    **b** Product or service ▶ SUSHI | | |
| **3** | At any time during the tax year, was any shareholder of the corporation a disregarded entity, a trust, an estate, or a nominee or similar person? If "Yes," attach Schedule B-1, Information on Certain Shareholders of an S Corporation . . | | × |
| **4** | At the end of the tax year, did the corporation: | | |
| **a** | Own directly 20% or more, or own, directly or indirectly, 50% or more of the total stock issued and outstanding of any foreign or domestic corporation? For rules of constructive ownership, see instructions. If "Yes," complete (i) through (v) below | | × |

| (i) Name of Corporation | (ii) Employer Identification Number (if any) | (iii) Country of Incorporation | (iv) Percentage of Stock Owned | (v) If Percentage in (iv) is 100%, Enter the Date (if any) a Qualified Subchapter S Subsidiary Election Was Made |
|---|---|---|---|---|
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |

|  |  | Yes | No |
|---|---|---|---|
| **b** | Own directly an interest of 20% or more, or own, directly or indirectly, an interest of 50% or more in the profit, loss, or capital in any foreign or domestic partnership (including an entity treated as a partnership) or in the beneficial interest of a trust? For rules of constructive ownership, see instructions. If "Yes," complete (i) through (v) below . . . . . . . . | | × |

| (i) Name of Entity | (ii) Employer Identification Number (if any) | (iii) Type of Entity | (iv) Country of Organization | (v) Maximum Percentage Owned in Profit, Loss, or Capital |
|---|---|---|---|---|
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |

|  |  | Yes | No |
|---|---|---|---|
| **5 a** | At the end of the tax year, did the corporation have any outstanding shares of restricted stock? . . . . . . | | × |
|  | If "Yes," complete lines (i) and (ii) below. | | |
|  | **(i)** Total shares of restricted stock. . . . . . . ▶ ............................. | | |
|  | **(ii)** Total shares of non-restricted stock. . . . . . ▶ ............................. | | |
| **b** | At the end of the tax year, did the corporation have any outstanding stock options, warrants, or similar instruments? . | | × |
|  | If "Yes," complete lines (i) and (ii) below. | | |
|  | **(i)** Total shares of stock outstanding at the end of the tax year ▶ ............................. | | |
|  | **(ii)** Total shares of stock outstanding if all instruments were executed ▶ ............................. | | |
| **6** | Has this corporation filed, or is it required to file, **Form 8918,** Material Advisor Disclosure Statement, to provide information on any reportable transaction? . . . . . . . . . . . . . . . . . . . . . . . | | × |
| **7** | Check this box if the corporation issued publicly offered debt instruments with original issue discount . . . . ▶ ☐ | | |
|  | If checked, the corporation may have to file **Form 8281,** Information Return for Publicly Offered Original Issue Discount Instruments. | | |
| **8** | If the corporation: **(a)** was a C corporation before it elected to be an S corporation **or** the corporation acquired an asset with a basis determined by reference to the basis of the asset (or the basis of any other property) in the hands of a C corporation **and (b)** has net unrealized built-in gain in excess of the net recognized built-in gain from prior years, enter the net unrealized built-in gain reduced by net recognized built-in gain from prior years (see instructions) . . . . . . . . . . . . . . . . . . ▶ $ ............................. | | |
| **9** | Enter the accumulated earnings and profits of the corporation at the end of the tax year.   $ ............................. | | |
| **10** | Does the corporation satisfy **both** of the following conditions? | | |
| **a** | The corporation's total receipts (see instructions) for the tax year were less than $250,000 . . . | | |
| **b** | The corporation's total assets at the end of the tax year were less than $250,000 . . . . . . . . | | × |
|  | If "Yes," the corporation is not required to complete Schedules L and M-1. | | |
| **11** | During the tax year, did the corporation have any non-shareholder debt that was canceled, was forgiven, or had the terms modified so as to reduce the principal amount of the debt? . . . . . . . . . . . . . . . | | × |
|  | If "Yes," enter the amount of principal reduction  $ ............................. | | |
| **12** | During the tax year, was a qualified subchapter S subsidiary election terminated or revoked? If "Yes," see instructions . | | × |
| **13a** | Did the corporation make any payments in 2017 that would require it to file Form(s) 1099? . . . . . . . . | × | |
| **b** | If "Yes," did the corporation file or will it file required Forms 1099? . . . . . . . . . . . . . | × | |

Case 1-19-10281-CLB,   Doc 1,   Filed 02/20/19,   Entered 02/20/19 19:30:34,
Description: Main Document , Page 37 of 71

| Schedule K | | Shareholders' Pro Rata Share Items | | | | Total amount |
|---|---|---|---|---|---|---|
| **Income (Loss)** | **1** | Ordinary business income (loss) (page 1, line 21) | | | **1** | 5,922. |
| | **2** | Net rental real estate income (loss) (attach Form 8825) | | | **2** | |
| | **3a** | Other gross rental income (loss) | **3a** | | | |
| | **b** | Expenses from other rental activities (attach statement) | **3b** | | | |
| | **c** | Other net rental income (loss). Subtract line 3b from line 3a | | | **3c** | |
| | **4** | Interest income | | | **4** | |
| | **5** | Dividends: **a** Ordinary dividends | | | **5a** | |
| | | **b** Qualified dividends | **5b** | | | |
| | **6** | Royalties | | | **6** | |
| | **7** | Net short-term capital gain (loss) (attach Schedule D (Form 1120S)) | | | **7** | |
| | **8a** | Net long-term capital gain (loss) (attach Schedule D (Form 1120S)) | | | **8a** | |
| | **b** | Collectibles (28%) gain (loss) | **8b** | | | |
| | **c** | Unrecaptured section 1250 gain (attach statement) | **8c** | | | |
| | **9** | Net section 1231 gain (loss) (attach Form 4797) | | | **9** | |
| | **10** | Other income (loss) (see instructions) . Type ▶ | | | **10** | |
| **Deductions** | **11** | Section 179 deduction (attach Form 4562) | | | **11** | |
| | **12a** | Charitable contributions | | | **12a** | |
| | **b** | Investment interest expense | | | **12b** | |
| | **c** | Section 59(e)(2) expenditures    **(1)** Type ▶ _____ **(2)** Amount ▶ | | | **12c(2)** | |
| | **d** | Other deductions (see instructions) . . . Type ▶ | | | **12d** | |
| **Credits** | **13a** | Low-income housing credit (section 42(j)(5)) | | | **13a** | |
| | **b** | Low-income housing credit (other) | | | **13b** | |
| | **c** | Qualified rehabilitation expenditures (rental real estate) (attach Form 3468, if applicable) | | | **13c** | |
| | **d** | Other rental real estate credits (see instructions)    Type ▶ | | | **13d** | |
| | **e** | Other rental credits (see instructions)    Type ▶ | | | **13e** | |
| | **f** | Biofuel producer credit (attach Form 6478) | | | **13f** | |
| | **g** | Other credits (see instructions)    Type ▶ FORM 8846 CREDIT FOR EMPL SOC SEC/MEDICARE TAXES | | | **13g** | 14,757. |
| **Foreign Transactions** | **14a** | Name of country or U.S. possession ▶ | | | | |
| | **b** | Gross income from all sources | | | **14b** | |
| | **c** | Gross income sourced at shareholder level | | | **14c** | |
| | | Foreign gross income sourced at corporate level | | | | |
| | **d** | Passive category | | | **14d** | |
| | **e** | General category | | | **14e** | |
| | **f** | Other (attach statement) | | | **14f** | |
| | | Deductions allocated and apportioned at shareholder level | | | | |
| | **g** | Interest expense | | | **14g** | |
| | **h** | Other | | | **14h** | |
| | | Deductions allocated and apportioned at corporate level to foreign source income | | | | |
| | **i** | Passive category | | | **14i** | |
| | **j** | General category | | | **14j** | |
| | **k** | Other (attach statement) | | | **14k** | |
| | | Other information | | | | |
| | **l** | Total foreign taxes (check one): ▶ ☐ Paid    ☐ Accrued | | | **14l** | |
| | **m** | Reduction in taxes available for credit (attach statement) | | | **14m** | |
| | **n** | Other foreign tax information (attach statement) | | | | |
| **Alternative Minimum Tax (AMT) Items** | **15a** | Post-1986 depreciation adjustment | | | **15a** | −707. |
| | **b** | Adjusted gain or loss | | | **15b** | |
| | **c** | Depletion (other than oil and gas) | | | **15c** | |
| | **d** | Oil, gas, and geothermal properties—gross income | | | **15d** | |
| | **e** | Oil, gas, and geothermal properties—deductions | | | **15e** | |
| | **f** | Other AMT items (attach statement) | | | **15f** | |
| **Items Affecting Shareholder Basis** | **16a** | Tax-exempt interest income | | | **16a** | |
| | **b** | Other tax-exempt income | | | **16b** | |
| | **c** | Nondeductible expenses | | | **16c** | 14,757. |
| | **d** | Distributions (attach statement if required) (see instructions) | | | **16d** | |
| | **e** | Repayment of loans from shareholders | | | **16e** | |

REV 12/26/17 PRO

Case 1-19-10281-CLB,    Doc 1,    Filed 02/20/19,    Entered 02/20/19 19:30:34,
Description: Main Document , Page 38 of 71

| Schedule K | | Shareholders' Pro Rata Share Items (continued) | | | | Total amount | |
|---|---|---|---|---|---|---|---|
| **Other Information** | **17a** | Investment income . . . . . . . . . . . . . . . | | | **17a** | | |
| | **b** | Investment expenses . . . . . . . . . . . . . | | | **17b** | | |
| | **c** | Dividend distributions paid from accumulated earnings and profits . . . . . . . | | | **17c** | | |
| | **d** | Other items and amounts (attach statement) | | | | | |
| **Reconciliation** | **18** | **Income/loss reconciliation.** Combine the amounts on lines 1 through 10 in the far right column. From the result, subtract the sum of the amounts on lines 11 through 12d and 14l | | | **18** | 5,922. | |

| Schedule L | Balance Sheets per Books | Beginning of tax year | | End of tax year | |
|---|---|---|---|---|---|
| | Assets | (a) | (b) | (c) | (d) |
| **1** | Cash . . . . . . . . . . | | −47,130. | | −42,497. |
| **2a** | Trade notes and accounts receivable | | | | |
| **b** | Less allowance for bad debts . . . . . . | ( ) | | ( ) | |
| **3** | Inventories . . . . . . . . . | | 0. | | 3,200. |
| **4** | U.S. government obligations . . . . | | | | |
| **5** | Tax-exempt securities (see instructions) . . | | | | |
| **6** | Other current assets (attach statement)Ln 6 St | | 522. | | 522. |
| **7** | Loans to shareholders . . . . . . | | | | |
| **8** | Mortgage and real estate loans . . . . | | | | |
| **9** | Other investments (attach statement) . . . | | | | |
| **10a** | Buildings and other depreciable assets . . . | 140,055. | | 140,055. | |
| **b** | Less accumulated depreciation . . . . . | ( 100,840.) | 39,215. | ( 103,668.) | 36,387. |
| **11a** | Depletable assets . . . . . . . . | | | | |
| **b** | Less accumulated depletion . . . . . | ( ) | | ( ) | |
| **12** | Land (net of any amortization) . . . . . | | | | |
| **13a** | Intangible assets (amortizable only) . . . . | | | | |
| **b** | Less accumulated amortization . . . . . | ( ) | | ( ) | |
| **14** | Other assets (attach statement) . . . . | | | | |
| **15** | Total assets . . . . . . . . . . | | −7,393. | | −2,388. |
| | **Liabilities and Shareholders' Equity** | | | | |
| **16** | Accounts payable . . . . . . . . | | 105,120. | | 85,156. |
| **17** | Mortgages, notes, bonds payable in less than 1 year | | | | −65. |
| **18** | Other current liabilities (attach statement)Ln 18 St | | 27,984. | | 34,604. |
| **19** | Loans from shareholders . . . . . . | | | | |
| **20** | Mortgages, notes, bonds payable in 1 year or more | | 38,149. | | 11,768. |
| **21** | Other liabilities (attach statement)Ln 21 St | | 80,858. | | 20,451. |
| **22** | Capital stock . . . . . . . . . | | | | |
| **23** | Additional paid-in capital . . . . . . | | | | |
| **24** | Retained earnings . . . . . . . . | | −18,537. | | −27,372. |
| **25** | Adjustments to shareholders' equity (attach statement) | | | | |
| **26** | Less cost of treasury stock . . . . . . | | ( 240,967.) | | ( 126,930.) |
| **27** | Total liabilities and shareholders' equity . . | | −7,393. | | −2,388. |

REV 12/26/17 PRO             Form **1120S** (2017)

| **Schedule M-1** | **Reconciliation of Income (Loss) per Books With Income (Loss) per Return** | | |
|---|---|---|---|
| | **Note:** The corporation may be required to file Schedule M-3 (see instructions) | | |

| | | | | | |
|---|---|---|---|---|---|
| **1** | Net income (loss) per books . . . . . | –8,835. | **5** | Income recorded on books this year not included on Schedule K, lines 1 through 10 (itemize): | |
| **2** | Income included on Schedule K, lines 1, 2, 3c, 4, 5a, 6, 7, 8a, 9, and 10, not recorded on books this year (itemize) _____ | | **a** | Tax-exempt interest $ _____ | |
| **3** | Expenses recorded on books this year not included on Schedule K, lines 1 through 12 and 14I (itemize): | | **6** | Deductions included on Schedule K, lines 1 through 12 and 14I, not charged against book income this year (itemize): | |
| **a** | Depreciation $ _____ | | **a** | Depreciation $ _____ | |
| **b** | Travel and entertainment $ _____ | | | | |
| | PAYROLL TAXES FOR EMPLOYER TAX ON TIPS CREDIT   14,757. | 14,757. | **7** | Add lines 5 and 6 . . . . . | |
| **4** | Add lines 1 through 3 . . . . . . | 5,922. | **8** | Income (loss) (Schedule K, line 18). Line 4 less line 7 | 5,922. |

| **Schedule M-2** | **Analysis of Accumulated Adjustments Account, Other Adjustments Account, and Shareholders' Undistributed Taxable Income Previously Taxed** (see instructions) | | |
|---|---|---|---|

| | | **(a)** Accumulated adjustments account | **(b)** Other adjustments account | **(c)** Shareholders' undistributed taxable income previously taxed |
|---|---|---|---|---|
| **1** | Balance at beginning of tax year . . . . . | –18,537. | | |
| **2** | Ordinary income from page 1, line 21 . . . | 5,922. | | |
| **3** | Other additions . . . . . . . . . | | | |
| **4** | Loss from page 1, line 21 . . . . . . . | ( ) | | |
| **5** | Other reductions  PAYROLL TAXES FOR EMPLOYER TAX ON TIPS CREDIT | ( 14,757. ) | ( ) | |
| **6** | Combine lines 1 through 5 . . . . . . . | –27,372. | | |
| **7** | Distributions other than dividend distributions | | | |
| **8** | Balance at end of tax year. Subtract line 7 from line 6 | –27,372. | | |

REV 12/26/17 PRO                                                                    Form **1120S** (2017)

# Cost of Goods Sold

▶ Attach to Form 1120, 1120-C, 1120-F, 1120S, 1065, or 1065-B.
▶ Information about Form 1125-A and its instructions is at *www.irs.gov/form1125a*.

OMB No. 1545-0123

| Name | Employer identification number |
|---|---|
| EIGHT ZERO EIGHT OF WESTERN NY, INC. | 20-8892240 |

| | | |
|---|---|---:|
| **1** | Inventory at beginning of year . . . . . . . . . . **1** | 0 |
| **2** | Purchases . . . . . . . . . . . . . . **2** | 478,129 |
| **3** | Cost of labor . . . . . . . . . . . . **3** | |
| **4** | Additional section 263A costs (attach schedule) . . . . **4** | |
| **5** | Other costs (attach schedule)  Operating Expenses:Credit Card F. **5** | 41,592 |
| **6** | **Total.** Add lines 1 through 5 . . . . . . . . **6** | 519,721 |
| **7** | Inventory at end of year . . . . . . . . . **7** | 3,200 |
| **8** | **Cost of goods sold.** Subtract line 7 from line 6. Enter here and on Form 1120, page 1, line 2 or the appropriate line of your tax return. See instructions . . . . . . . . **8** | 516,521 |

**9a** Check all methods used for valuing closing inventory:

   *(i)* ☒ Cost

   *(ii)* ☐ Lower of cost or market

   *(iii)* ☐ Other (Specify method used and attach explanation.) ▶ _____

  **b** Check if there was a writedown of subnormal goods . . . . . . . . . . . ▶ ☐

  **c** Check if the LIFO inventory method was adopted this tax year for any goods (if checked, attach Form 970) . . . . . ▶ ☐

  **d** If the LIFO inventory method was used for this tax year, enter amount of closing inventory computed under LIFO . . . . . . . **9d**

  **e** If property is produced or acquired for resale, do the rules of section 263A apply to the entity? See instructions . . ☐ Yes ☒ No

  **f** Was there any change in determining quantities, cost, or valuations between opening and closing inventory? If "Yes," attach explanation . . . . . . . . . . . . . . . ☐ Yes ☒ No

---

Section references are to the Internal Revenue Code unless otherwise noted.

## General Instructions

### Purpose of Form

Use Form 1125-A to calculate and deduct cost of goods sold for certain entities.

### Who Must File

Filers of Form 1120, 1120-C, 1120-F, 1120S, 1065, or 1065-B, must complete and attach Form 1125-A if the applicable entity reports a deduction for cost of goods sold.

### Inventories

Generally, inventories are required at the beginning and end of each tax year if the production, purchase, or sale of merchandise is an income-producing factor. See Regulations section 1.471-1. If inventories are required, you generally must use an accrual method of accounting for sales and purchases of inventory items.

**Exception for certain taxpayers.** If you are a qualifying taxpayer or a qualifying small business taxpayer (defined below), you can adopt or change your accounting method to account for inventoriable items in the same manner as materials and supplies that are not incidental.

Under this accounting method, inventory costs for raw materials purchased for use in producing finished goods and merchandise purchased for resale are deductible in the year the finished goods or merchandise are sold (but not before the year you paid for the raw materials or merchandise, if you are also using the cash method).

If you account for inventoriable items in the same manner as materials and supplies that are not incidental, you can currently deduct expenditures for direct labor and all indirect costs that would otherwise be included in inventory costs. See the instructions for lines 2 and 7.

For additional guidance on this method of accounting, see Pub. 538, Accounting Periods and Methods. For guidance on adopting or changing to this method of accounting, see Form 3115, Application for Change in Accounting Method, and its instructions.

*Qualifying taxpayer.* A qualifying taxpayer is a taxpayer that, (a) for each prior tax year ending after December 16, 1998, has average annual gross receipts of $1 million or less for the 3 prior tax years, and (b) its business is not a tax shelter (as defined in section 448(d)(3)). See Rev. Proc. 2001-10, 2001-2 I.R.B. 272.

*Qualifying small business taxpayer.* A qualifying small business taxpayer is a taxpayer that, (a) for each prior tax year

ending on or after December 31, 2000, has average annual gross receipts of $10 million or less for the 3 prior tax years, (b) whose principal business activity is not an ineligible activity, and (c) whose business is not a tax shelter (as defined in section 448 (d)(3)). See Rev. Proc. 2002-28, 2002-18 I.R.B. 815.

**Uniform capitalization rules.** The uniform capitalization rules of section 263A generally require you to capitalize, or include in inventory, certain costs incurred in connection with the following.

• The production of real property and tangible personal property held in inventory or held for sale in the ordinary course of business.

• Real property or personal property (tangible and intangible) acquired for resale.

• The production of real property and tangible personal property by a corporation for use in its trade or business or in an activity engaged in for profit.

See the discussion on section 263A uniform capitalization rules in the instructions for your tax return about completing Form 1125-A. Also see Regulations sections 1.263A-1 through 1.263A-3. See Regulations section 1.263A-4 for rules for property produced in a farming business.

---

**For Paperwork Reduction Act Notice, see instructions. BAA**

REV 11/13/17 PRO    Form **1125-A** (Rev. 10-2016)

Case 1-19-10281-CLB, Doc 1, Filed 02/20/19, Entered 02/20/19 19:30:34, Description: Main Document , Page 41 of 71

Form **1125-E**
(Rev. October 2016)

Department of the Treasury
Internal Revenue Service

# Compensation of Officers

► Attach to Form 1120, 1120-C, 1120-F, 1120-REIT, 1120-RIC, or 1120S.
► Information about Form 1125-E and its separate instructions is at *www.irs.gov/form1125e*.

OMB No. 1545-0123

| Name | Employer identification number |
|---|---|
| EIGHT ZERO EIGHT OF WESTERN NY, INC. | 20-8892240 |

**Note:** Complete Form 1125-E only if total receipts are $500,000 or more. See instructions for definition of total receipts.

| (a) Name of officer | (b) Social security number (see instructions) | (c) Percent of time devoted to business | Percent of stock owned | | (f) Amount of compensation |
|---|---|---|---|---|---|
| | | | (d) Common | (e) Preferred | |
| 1 Sherri Andrzewski | 0127 | 100% | 100% | 0% | 74,750. |
| | | % | % | % | |
| | | % | % | % | |
| | | % | % | % | |
| | | % | % | % | |
| | | % | % | % | |
| | | % | % | % | |
| | | % | % | % | |
| | | % | % | % | |
| | | % | % | % | |
| | | % | % | % | |
| | | % | % | % | |
| | | % | % | % | |
| | | % | % | % | |
| | | % | % | % | |
| | | % | % | % | |
| | | % | % | % | |
| | | % | % | % | |
| | | % | % | % | |
| | | % | % | % | |
| | | % | % | % | |

| | | | |
|---|---|---|---|
| **2** Total compensation of officers . . . . . . . . . . . . . . | **2** | 74,750. |
| **3** Compensation of officers claimed on Form 1125-A or elsewhere on return . . . . . . . . | **3** | |
| **4** Subtract line 3 from line 2. Enter the result here and on Form 1120, page 1, line 12 or the appropriate line of your tax return . . . . . . . . . . . . . . . . . . . | **4** | 74,750. |

For Paperwork Reduction Act Notice, see separate instructions. BAA

REV 11/13/17 PRO    Form **1125-E** (Rev. 10-2016)

Form **8846**

Department of the Treasury
Internal Revenue Service

## Credit for Employer Social Security and Medicare Taxes Paid on Certain Employee Tips

▶ Attach to your tax return.
▶ Go to *www.irs.gov/Form8846* for the latest information.

OMB No. 1545-0123

**2017**

Attachment
Sequence No. **98**

| Name(s) shown on return | Identifying number |
|---|---|
| EIGHT ZERO EIGHT OF WESTERN NY, INC. | 208892240 |

**Note:** Claim this credit **only** for employer social security and Medicare taxes paid by a food or beverage establishment where tipping is customary for providing food or beverages. See the instructions for line 1.

| | | | |
|---|---|---|---|
| 1 | Tips received by employees for services on which you paid or incurred employer social security and Medicare taxes during the tax year (see instructions) . . . . . . . . | **1** | 192,938. |
| 2 | Tips not subject to the credit provisions (see instructions) . . . . . . . . . . . | **2** | 30. |
| 3 | Creditable tips. Subtract line 2 from line 1 . . . . . . . . . . . . | **3** | 192,908. |
| 4 | Multiply line 3 by 7.65% (0.0765). If you had any tipped employees whose wages (including tips) exceeded $127,200, see instructions and check here . . . . . ▶ ☐ | **4** | 14,757. |
| 5 | Credit for employer social security and Medicare taxes paid on certain employee tips from partnerships and S corporations . . . . . . . . . . . . . . | **5** | |
| 6 | Add lines 4 and 5. Partnerships and S corporations, report this amount on Schedule K. All others, report this amount on Form 3800, Part III, line 4f . . . . . . . . . . | **6** | 14,757. |

**For Paperwork Reduction Act Notice, see instructions. BAA**          REV 08/29/18 PRO          Form **8846** (2017)

| Name | Employer ID Number |
|------|-------------------|
| EIGHT ZERO EIGHT OF WESTERN NY, INC. | 20-8892240 |

| **Other Current Assets:** | Beginning of tax year | End of tax year |
|---|---|---|
| Employee Withholding Accrual:Miscellaneous  Employee Withhol | 522. | 522. |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| **Total to Form 1120S, Schedule L, line 6** . . . . . . . . . . . . . . . ▶ | 522. | 522. |

| **Other Investments:** | Beginning of tax year | End of tax year |
|---|---|---|
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| **Total to Form 1120S, Schedule L, line 9** . . . . . . . . . . . . . . . ▶ | | |

| **Other Assets:** | Beginning of tax year | End of tax year |
|---|---|---|
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| **Total to Form 1120S, Schedule L, line 14** . . . . . . . . . . . . . . . ▶ | | |

| Name | Employer ID Number |
|---|---|
| EIGHT ZERO EIGHT OF WESTERN NY, INC. | 20-8892240 |

| **Other Current Liabilities:** | Beginning of tax year | End of tax year |
|---|---|---|
| M&T LOC | 24,990. | 24,321. |
| SALES TAX PAYABLE | 2,994. | 10,283. |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| **Total to Form 1120S, Schedule L, line 18** . . . . . . . . . . . . . . ▶ | 27,984. | 34,604. |

| **Other Liabilities:** | Beginning of tax year | End of tax year |
|---|---|---|
| BIZ-FI PRINCIPLE | 80,858. | 20,451. |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| **Total to Form 1120S, Schedule L, line 21** . . . . . . . . . . . . . . ▶ | 80,858. | 20,451. |

| **Adjustments to Shareholders' Equity:** | Beginning of tax year | End of tax year |
|---|---|---|
| | | |
| | | |
| | | |
| | | |
| | | |
| **Total to Form 1120S, Schedule L, line 25** . . . . . . . . . . . . . . ▶ | | |

# Additional information from your 2017 US Form 1120S: Income Tax Return for S Corp

## Form 1120S: S-Corporation Tax Return
**Other Income**             **Continuation Statement**

| Description | Amount |
|---|---|
| NET SALES:REFUND | -274. |
| INTEREST EARNED | 1. |
| **Total** | -273. |

## Form 1120S: S-Corporation Tax Return
**Other Deductions**             **Continuation Statement**

| Description | Amount |
|---|---|
| AUTOMOBILE AND TRUCK EXPENSE | 2,755. |
| BANK CHARGES | 34,324. |
| INSURANCE | 5,947. |
| LAUNDRY AND CLEANING | 21,960. |
| LEGAL AND PROFESSIONAL | 16,210. |
| OFFICE EXPENSE | 3,220. |
| SUPPLIES | 2,401. |
| TRAVEL | 396. |
| UTILITIES | 24,713. |
| OPERATING EXPENSES:CHARITABLE DONATIONS | 200. |
| OPERATING EXPENSES:PAYROLL PROCESSING FEE | 13,540. |
| **Total** | 125,666. |

# Eight Zero Eight of WNY INC.
## Profit & Loss
### January 2019

|  | Jan 19 | % of Income |
|---|---|---|
| **Ordinary Income/Expense** | | |
| **Income** | | |
| **4060 · Sales** | | |
| **4050 · Net Taxable Sales** | 95,000.46 | 100.0% |
| **Total 4060 · Sales** | 95,000.46 | 100.0% |
| **Total Income** | 95,000.46 | 100.0% |
| **Cost of Goods Sold** | | |
| **6000 · Food Purchases** | | |
| 6017 · Schneiders | 12,758.31 | 13.4% |
| 6074 · Tarantino | 3,200.77 | 3.4% |
| 6077 · Latina Food Service | 2,757.99 | 2.9% |
| 6005 · Guercio | 2,320.15 | 2.4% |
| 6004 · Garden Valley | 1,448.90 | 1.5% |
| 6009 · Lee Oriental | 816.00 | 0.9% |
| 6473 · JFC International | 686.23 | 0.7% |
| 6071 · Hudson Valley Foie Gra | 429.44 | 0.5% |
| 6084 · Ni Hoowa Supermarket | 37.58 | 0.0% |
| **Total 6000 · Food Purchases** | 24,455.37 | 25.7% |
| **6500 · Beverages** | | |
| 6529 · Southern Glazer's | 2,867.01 | 3.0% |
| 6504 · Empire | 2,324.01 | 2.4% |
| 6515 · Certo | 722.55 | 0.8% |
| 6534 · Tri Vin Imports | 546.50 | 0.6% |
| 6510 · Try It Distributing | 364.74 | 0.4% |
| 6532 · T. Edwards | 360.00 | 0.4% |
| 6518 · Irish Carbonic | 229.80 | 0.2% |
| 6539 · McCullagh Coffee | 149.50 | 0.2% |
| 6528 · Opici | 104.00 | 0.1% |
| 6524 · Martin Scott | 20.00 | 0.0% |
| **Total 6500 · Beverages** | 7,688.11 | 8.1% |
| **Total COGS** | 32,143.48 | 33.8% |
| **Gross Profit** | 62,856.98 | 66.2% |
| **Expense** | | |
| **8100 · Payroll** | | |
| **8129 · Employee Earnings** | | |
| 8127 · Hourly Earnings (Paychex) | 28,582.63 | 30.1% |
| 8126 · Salary | 8,495.00 | 8.9% |
| 8130 · Overtime | 2,045.73 | 2.2% |
| 8133 · Bonus | 80.00 | 0.1% |
| **Total 8129 · Employee Earnings** | 39,203.36 | 41.3% |
| **8110 · Employer Payroll Taxes** | 5,363.35 | 5.6% |

# Eight Zero Eight of WNY INC.
## Profit & Loss
### January 2019

|  | Jan 19 | % of Income |
|---|---|---|
| **Total 8100 · Payroll** | 44,566.71 | 46.9% |
| | | |
| **5001 · Operating Expenses** | | |
| **5000 · Credit Card Fees** | 3,270.65 | 3.4% |
| **6600 · Utilities** | | |
| **6630 · Electric** | 834.95 | 0.9% |
| **6640 · Gas** | 618.31 | 0.7% |
| **6655 · Wireless** | 300.56 | 0.3% |
| **6620 · Internet** | 167.04 | 0.2% |
| **5010 · Music** | 134.73 | 0.1% |
| | | |
| **Total 6600 · Utilities** | 2,055.59 | 2.2% |
| | | |
| **6676 · Legal and professional** | 2,000.00 | 2.1% |
| **8145 · Payroll Processing Fee** | 1,368.93 | 1.4% |
| **5132 · Laundry** | 916.32 | 1.0% |
| **5340 · Janitorial and Cleaning** | 269.54 | 0.3% |
| **5310 · Supplies** | 210.00 | 0.2% |
| **5020 · Monthly Bank Charges** | 200.28 | 0.2% |
| **5330 · Office Expense** | 69.14 | 0.1% |
| | | |
| **Total 5001 · Operating Expenses** | 10,360.45 | 10.9% |
| | | |
| **7001 · Rents** | | |
| **7005 · Building Rent** | 4,865.00 | 5.1% |
| **7040 · Ice Machine (Reite-Way Inc.)** | 151.16 | 0.2% |
| | | |
| **Total 7001 · Rents** | 5,016.16 | 5.3% |
| | | |
| **6950 · Employee benefit programs** | | |
| **6310 · Workers Comp** | 1,016.01 | 1.1% |
| | | |
| **Total 6950 · Employee benefit programs** | 1,016.01 | 1.1% |
| | | |
| **6300 · Insurance Expense** | | |
| **6304 · Business Liability Insurance** | 635.80 | 0.7% |
| | | |
| **Total 6300 · Insurance Expense** | 635.80 | 0.7% |
| | | |
| **6900 · Advertising** | | |
| **6920 · Purchased Advertising** | 320.05 | 0.3% |
| | | |
| **Total 6900 · Advertising** | 320.05 | 0.3% |
| | | |
| **6800 · Repairs and Maintenance** | 251.26 | 0.3% |
| **7050 · Taxes and licenses** | | |
| **6150 · Licenses and Permits** | 131.75 | 0.1% |
| | | |
| **Total 7050 · Taxes and licenses** | 131.75 | 0.1% |
| | | |
| **Total Expense** | 62,298.19 | 65.6% |
| | | |
| **Net Ordinary Income** | 558.79 | 0.6% |

# Eight Zero Eight of WNY INC.
## Profit & Loss
### January 2019

|  | Jan 19 | % of Income |
|---|---|---|
| **Other Income/Expense** | | |
| **Other Income** | | |
| 9025 · Interest Earned | 0.03 | 0.0% |
| **Total Other Income** | 0.03 | 0.0% |
| **Net Other Income** | 0.03 | 0.0% |
| **Net Income** | 558.82 | 0.6% |

# Eight Zero Eight of WNY INC.
## Profit & Loss
### January through December 2018

| | Jan - Dec 18 | % of Income |
|---|---|---|
| **Ordinary Income/Expense** | | |
| **Income** | | |
| 4060 · Sales | 1,415,613.27 | 100.0% |
| **Total Income** | 1,415,613.27 | 100.0% |
| **Cost of Goods Sold** | | |
| 6000 · Food Purchases | 403,686.04 | 28.5% |
| 6500 · Beverages | 110,772.30 | 7.8% |
| **Total COGS** | 514,458.34 | 36.3% |
| **Gross Profit** | 901,154.93 | 63.7% |
| **Expense** | | |
| 8100 · Payroll | 560,336.71 | 39.6% |
| 5001 · Operating Expenses | 152,457.24 | 10.8% |
| 7001 · Rents | 64,981.68 | 4.6% |
| 6950 · Employee benefit programs | 17,271.19 | 1.2% |
| 6300 · Insurance Expense | 6,313.14 | 0.4% |
| 6900 · Advertising | 4,461.32 | 0.3% |
| 6800 · Repairs and Maintenance | 3,565.02 | 0.3% |
| 7050 · Taxes and licenses | 1,848.37 | 0.1% |
| 6430 · Meals and Entertainment | 603.86 | 0.0% |
| unkown | 533.00 | 0.0% |
| **Total Expense** | 812,371.53 | 57.4% |
| **Net Ordinary Income** | 88,783.40 | 6.3% |
| **Other Income/Expense** | | |
| **Other Income** | | |
| 9016 · County Employment Reimbursement | 14,593.14 | 1.0% |
| 9051 · Interest Income | 0.82 | 0.0% |
| 9025 · Interest Earned | 0.43 | 0.0% |
| **Total Other Income** | 14,594.39 | 1.0% |
| **Other Expense** | | |
| 9503 · Owner | | |
| 9518 · Sherri Salary | 71,250.00 | 5.0% |
| 9504 · Mike Salary | 2,100.00 | 0.1% |
| 7210 · Owner Vehicle Expense | 1,195.98 | 0.1% |
| **Total 9503 · Owner** | 74,545.98 | 5.3% |
| 6420 · Interest | | |
| 6419 · Biz-Fi & Green Capital Interest | 59,877.00 | 4.2% |
| 6423 · Interest Paid M&T LOC | 1,137.46 | 0.1% |
| 6420 · Interest - Other | -0.63 | -0.0% |
| **Total 6420 · Interest** | 61,013.83 | 4.3% |
| 9035 · NSF Fees | 219.00 | 0.0% |
| **Total Other Expense** | 135,778.81 | 9.6% |
| **Net Other Income** | -121,184.42 | -8.6% |
| **Net Income** | -32,401.02 | -2.3% |

Case 1-19-10281-CLB,   Doc 1,   Filed 02/20/19,   Entered 02/20/19 19:30:34,
Description: Main Document  , Page 50 of 71

# Eight Zero Eight of WNY INC.
## P&L Detail Transactions
### March through May 2018

| Date | Num | Name | Memo | Debit | Credit | Balance |
|------|-----|------|------|-------|--------|---------|
| **40050 · Net Sales** | | | | | | |
| **4015 · Non Taxable Sales** | | | | | | |
| 03/06/2018 | jmd 07... | | Wine & Food Society (first tuesday of month) | | 624.00 | 624.00 |
| 04/03/2018 | jmd 07... | | Wine & Food Society (first tuesday of month) | | 624.00 | 1,248.00 |
| 04/11/2018 | jmd 07... | | Charlie Banta Opera Dinner | | 2,610.00 | 3,858.00 |
| 05/01/2018 | jmd 07... | | Wine & Food Society (first tuesday of month) | | 520.00 | 4,378.00 |
| | | | | | | |
| Total 4015 · Non Taxable Sales | | | | 0.00 | 4,378.00 | 4,378.00 |
| | | | | | | |
| **9050 · Refund** | | | | | | |
| 03/31/2018 | scs 04... | | | 109.84 | | -109.84 |
| 04/01/2018 | scs 04... | | CLOSED | 0.00 | | -109.84 |
| 04/02/2018 | scs 04... | | CLOSED | 0.00 | | -109.84 |
| 04/04/2018 | scs 04... | | | 50.00 | | -159.84 |
| 04/05/2018 | scs 04... | | | 0.00 | | -159.84 |
| 04/09/2018 | scs 04... | | CLOSED | 0.00 | | -159.84 |
| | | | | | | |
| Total 9050 · Refund | | | | 159.84 | 0.00 | -159.84 |
| | | | | | | |
| **40050 · Net Sales - Other** | | | | | | |
| 03/01/2018 | scs 03... | | | | 5,231.75 | 5,231.75 |
| 03/02/2018 | scs 03... | | | | 5,018.40 | 10,250.15 |
| 03/03/2018 | scs 03... | | | | 5,826.16 | 16,076.31 |
| 03/04/2018 | scs 03... | | CLOSED  WEEKLY | 0.00 | | 16,076.31 |
| 03/05/2018 | scs 03... | | | | 3,232.67 | 19,308.98 |
| 03/06/2018 | scs 03... | | | | 3,842.38 | 23,151.36 |
| 03/07/2018 | scs 03... | | | | 4,761.43 | 27,912.79 |
| 03/08/2018 | scs 03... | | | | 5,197.37 | 33,110.16 |
| 03/09/2018 | scs 03... | | | | 7,199.66 | 40,309.82 |
| 03/10/2018 | scs 03... | | | | 5,454.74 | 45,764.56 |
| 03/11/2018 | scs 03... | | CLOSED | 0.00 | | 45,764.56 |
| 03/12/2018 | scs 03... | | | | 3,541.15 | 49,305.71 |
| 03/13/2018 | scs 03... | | | | 3,129.07 | 52,434.78 |
| 03/14/2018 | scs 03... | | | | 2,687.50 | 55,122.28 |
| 03/15/2018 | scs 03... | | | | 4,307.70 | 59,429.98 |
| 03/16/2018 | scs 03... | | | | 5,527.65 | 64,957.63 |
| 03/17/2018 | scs 03... | | | | 4,027.04 | 68,984.67 |
| 03/18/2018 | scs 03... | | CLOSED  WEEKLY | 0.00 | | 68,984.67 |
| 03/19/2018 | scs 03... | | | | 3,206.71 | 72,191.38 |
| 03/20/2018 | scs 03... | | | | 3,430.00 | 75,621.38 |
| 03/21/2018 | scs 03... | | | | 3,692.49 | 79,313.87 |
| 03/22/2018 | scs 03... | | | | 4,207.94 | 83,521.81 |
| 03/23/2018 | scs 03... | | | | 7,010.06 | 90,531.87 |
| 03/24/2018 | scs 03... | | | | 4,899.72 | 95,431.59 |
| 03/25/2018 | scs 03... | | CLOSED  WEEKLY | 0.00 | | 95,431.59 |
| 03/26/2018 | scs 03... | | | | 3,952.82 | 99,384.41 |
| 03/27/2018 | scs 03... | | | | 4,156.23 | 103,540.64 |
| 03/28/2018 | scs 03... | | | | 4,381.82 | 107,922.46 |
| 03/29/2018 | scs 03... | | | | 3,687.12 | 111,609.58 |
| 03/30/2018 | scs 04... | | | | 6,908.86 | 118,518.44 |
| 03/31/2018 | scs 04... | | | | 5,606.43 | 124,124.87 |
| 04/01/2018 | scs 04... | | CLOSED | 0.00 | | 124,124.87 |
| 04/02/2018 | scs 04... | | CLOSED | 0.00 | | 124,124.87 |

**Eight Zero Eight of WNY INC.**
**P&L Detail Transactions**
**March through May 2018**

| Date | Num | Name | Memo | Debit | Credit | Balance |
|------|-----|------|------|-------|--------|---------|
| 04/03/2018 | scs 04... | | | | 4,469.89 | 128,594.76 |
| 04/04/2018 | scs 04... | | | | 4,382.48 | 132,977.24 |
| 04/05/2018 | scs 04... | | | | 4,113.91 | 137,091.15 |
| 04/06/2018 | scs 04... | | | | 6,528.87 | 143,620.02 |
| 04/07/2018 | scs 04... | | | | 7,211.45 | 150,831.47 |
| 04/08/2018 | scs 04... | | CLOSED | 0.00 | | 150,831.47 |
| 04/09/2018 | scs 04... | | CLOSED | 0.00 | | 150,831.47 |
| 04/10/2018 | scs 04... | | | | 3,624.67 | 154,456.14 |
| 04/11/2018 | scs 04... | | | | 3,806.15 | 158,262.29 |
| 04/12/2018 | scs 04... | | | | 4,779.12 | 163,041.41 |
| 04/13/2018 | scs 04... | | | | 6,509.26 | 169,550.67 |
| 04/14/2018 | scs 04... | | | | 3,361.35 | 172,912.02 |
| 04/15/2018 | scs 04... | | CLOSED | 0.00 | | 172,912.02 |
| 04/16/2018 | scs 04... | | | | 3,475.70 | 176,387.72 |
| 04/17/2018 | scs 04... | | | | 6,561.13 | 182,948.85 |
| 04/18/2018 | scs 04... | | | | 5,347.22 | 188,296.07 |
| 04/19/2018 | scs 04... | | | | 4,179.95 | 192,476.02 |
| 04/20/2018 | scs 04... | | | | 6,545.06 | 199,021.08 |
| 04/21/2018 | scs 04... | | | | 6,529.87 | 205,550.95 |
| 04/22/2018 | scs 04... | | CLOSED | 0.00 | | 205,550.95 |
| 04/23/2018 | scs 04... | | | | 2,745.03 | 208,295.98 |
| 04/24/2018 | scs 04... | | | | 4,708.36 | 213,004.34 |
| 04/25/2018 | scs 04... | | | | 4,926.27 | 217,930.61 |
| 04/26/2018 | scs 04... | | | | 4,800.37 | 222,730.98 |
| 04/27/2018 | scs 04... | | | | 6,842.38 | 229,573.36 |
| 04/28/2018 | scs 05... | | | | 6,513.69 | 236,087.05 |
| 04/29/2018 | scs 04... | | CLOSED | 0.00 | | 236,087.05 |
| 04/30/2018 | jmd 05... | | | | 3,629.72 | 239,716.77 |
| 05/01/2018 | scs 05... | | | | 3,915.46 | 243,632.23 |
| 05/02/2018 | scs 05... | | | | 4,320.90 | 247,953.13 |
| 05/03/2018 | scs 04... | | | | 4,067.97 | 252,021.10 |
| 05/04/2018 | scs 05... | | | | 5,845.81 | 257,866.91 |
| 05/05/2018 | scs 05... | | | | 5,602.71 | 263,469.62 |
| 05/06/2018 | scs 05... | | CLOSED | 0.00 | | 263,469.62 |
| 05/07/2018 | scs 05... | | | | 3,128.59 | 266,598.21 |
| 05/08/2018 | scs 05... | | | | 4,577.39 | 271,175.60 |
| 05/09/2018 | scs 05... | | | | 3,724.77 | 274,900.37 |
| 05/10/2018 | scs 05... | | | | 3,766.38 | 278,666.75 |
| 05/11/2018 | scs 05... | | | | 6,385.22 | 285,051.97 |
| 05/12/2018 | scs 05... | | | | 4,847.13 | 289,899.10 |
| 05/13/2018 | scs 05... | | CLOSED | 0.00 | | 289,899.10 |
| 05/14/2018 | scs 05... | | CLOSED | 0.00 | | 289,899.10 |
| 05/15/2018 | scs 05... | | | | 5,288.86 | 295,187.96 |
| 05/15/2018 | jmd 07... | Dr. Kohl/John Sanderson | | | 2,494.00 | 297,681.96 |
| 05/16/2018 | scs 05... | | | | 3,527.71 | 301,209.67 |
| 05/17/2018 | scs 05... | | | | 3,932.43 | 305,142.10 |
| 05/18/2018 | jmd 05... | | | | 6,566.41 | 311,708.51 |
| 05/19/2018 | scs 05... | | | | 6,446.41 | 318,154.92 |
| 05/20/2018 | scs 05... | | CLOSED | 0.00 | | 318,154.92 |
| 05/21/2018 | scs 05... | | | | 4,427.75 | 322,582.67 |
| 05/22/2018 | jmd 06... | | | | 4,458.21 | 327,040.88 |
| 05/23/2018 | jmd 06... | | | | 3,145.79 | 330,186.67 |

**Eight Zero Eight of WNY INC.**
**P&L Detail Transactions**
**March through May 2018**

8:14 PM

07/06/18

Accrual Basis

| Date | Num | Name | Memo | Debit | Credit | Balance |
|------|-----|------|------|-------|--------|---------|
| 05/24/2018 | jmd 06... | | | | 3,959.22 | 334,145.89 |
| 05/25/2018 | jmd 06... | | | | 5,787.49 | 339,933.38 |
| 05/26/2018 | jmd 06... | | | | 4,971.27 | 344,904.65 |
| 05/27/2018 | jmd 06... | | CLOSED | 0.00 | | 344,904.65 |
| 05/28/2018 | jmd 06... | | CLOSED | 0.00 | | 344,904.65 |
| 05/29/2018 | jmd 06... | | | | 3,516.86 | 348,421.51 |
| 05/30/2018 | jmd 06... | | | | 3,458.51 | 351,880.02 |
| 05/31/2018 | jmd 06... | | MONTHLY | | 3,355.57 | 355,235.59 |
| Total 40050 · Net Sales - Other | | | | 0.00 | 355,235.59 | 355,235.59 |
| Total 40050 · Net Sales | | | | 159.84 | 359,613.59 | 359,453.75 |

**4011 · Room Charge**

| Date | Num | Name | Memo | Debit | Credit | Balance |
|------|-----|------|------|-------|--------|---------|
| 05/15/2018 | scs 05... | | room charge | | 50.00 | 50.00 |
| 05/18/2018 | jmd 05... | | room charge | | 50.00 | 100.00 |
| Total 4011 · Room Charge | | | | 0.00 | 100.00 | 100.00 |

**6000 · Food Purchases**
**6001 · American Caviar**

| Date | Num | Name | Memo | Debit | Credit | Balance |
|------|-----|------|------|-------|--------|---------|
| 05/30/2018 | 19009... | American Caviar | 1900936389 | 185.25 | | -185.25 |
| Total 6001 · American Caviar | | | | 185.25 | 0.00 | -185.25 |

**6003 · Fortune Fish Company**

| Date | Num | Name | Memo | Debit | Credit | Balance |
|------|-----|------|------|-------|--------|---------|
| 03/01/2018 | 895667 | Fortune Fish Co. | 895667 | 780.37 | | -780.37 |
| 03/06/2018 | 902446 | Fortune Fish Co. | 902446 | 771.81 | | -1,552.18 |
| 03/08/2018 | 905829 | Fortune Fish Co. | 905829 | 800.99 | | -2,353.17 |
| 03/13/2018 | 912771 | Fortune Fish Co. | 912771 | 884.53 | | -3,237.70 |
| 03/19/2018 | 921607 | Fortune Fish Co. | 921607 | 824.04 | | -4,061.74 |
| 03/22/2018 | 926831 | Fortune Fish Co. | 926831 | 726.80 | | -4,788.54 |
| 03/26/2018 | 932086 | Fortune Fish Co. | 932086 | 855.64 | | -5,644.18 |
| 03/29/2018 | 937326 | Fortune Fish Co. | 937326 | 637.79 | | -6,281.97 |
| 04/02/2018 | 942456 | Fortune Fish Co. | 942456 | 1,024.91 | | -7,306.88 |
| 04/19/2018 | 969041 | Fortune Fish Co. | 969041 | 970.68 | | -8,277.56 |
| 04/26/2018 | 980459 | Fortune Fish Co. | 980459 | 861.84 | | -9,139.40 |
| 05/01/2018 | 987798 | Fortune Fish Co. | 987798 | 718.24 | | -9,857.64 |
| 05/07/2018 | 997188 | Fortune Fish Co. | 997188 | 1,021.53 | | -10,879.17 |
| 05/10/2018 | 002994 | Fortune Fish Co. | 002994 | 946.03 | | -11,825.20 |
| 05/17/2018 | 014243 | Fortune Fish Co. | 014243 | 668.36 | | -12,493.56 |
| 05/24/2018 | 025645 | Fortune Fish Co. | 025645 | 610.97 | | -13,104.53 |
| 05/29/2018 | 032196 | Fortune Fish Co. | 032196 | 1,183.91 | | -14,288.44 |
| 05/31/2018 | 036019 | Fortune Fish Co. | 036019 | 414.30 | | -14,702.74 |
| Total 6003 · Fortune Fish Company | | | | 14,702.74 | 0.00 | -14,702.74 |

**6004 · Garden Valley**

| Date | Num | Name | Memo | Debit | Credit | Balance |
|------|-----|------|------|-------|--------|---------|
| 03/30/2018 | NO IN... | Garden & Valley Isle... | NO INVOICE | 591.46 | | -591.46 |
| 04/05/2018 | 10000... | Garden & Valley Isle... | 10000631 | 362.48 | | -953.94 |
| 04/10/2018 | 10001... | Garden & Valley Isle... | 10001276 | 727.40 | | -1,681.34 |
| 04/12/2018 | 10001... | Garden & Valley Isle... | 10001948 | 350.28 | | -2,031.62 |
| 04/30/2018 | NO IN... | Garden & Valley Isle... | NO INVOICE | 741.55 | | -2,773.17 |

**Eight Zero Eight of WNY INC.**
**P&L Detail Transactions**
**March through May 2018**

| Date | Num | Name | Memo | Debit | Credit | Balance |
|------|-----|------|------|-------|--------|---------|
| 05/31/2018 | 10011... | Garden & Valley Isle... | 10011259 | 424.74 | | -3,197.91 |
| Total 6004 · Garden Valley | | | | 3,197.91 | 0.00 | -3,197.91 |
| **6005 · Guercio** | | | | | | |
| 03/01/2018 | 234703 | Guercio and Sons | 234703 | 265.90 | | -265.90 |
| 03/01/2018 | 234704 | Guercio and Sons | 234704 | 208.83 | | -474.73 |
| 03/03/2018 | 234521 | Guercio and Sons | 234521 | 321.00 | | -795.73 |
| 03/06/2018 | 235414 | Guercio and Sons | 235414 | 340.45 | | -1,136.18 |
| 03/06/2018 | 235415 | Guercio and Sons | 235415 | 259.18 | | -1,395.36 |
| 03/09/2018 | 235380 | Guercio and Sons | 235380 | 460.00 | | -1,855.36 |
| 03/09/2018 | 235379 | Guercio and Sons | 235379 | 236.53 | | -2,091.89 |
| 03/12/2018 | 235224 | Guercio and Sons | 235224 | 490.00 | | -2,581.89 |
| 03/14/2018 | 235834 | Guercio and Sons | 235834 | 388.11 | | -2,970.00 |
| 03/16/2018 | 235923 | Guercio and Sons | 235923 | 560.99 | | -3,530.99 |
| 03/19/2018 | 235715 | Guercio and Sons | 235715 | 195.00 | | -3,725.99 |
| 03/19/2018 | 235716 | Guercio and Sons | 235716 | 203.48 | | -3,929.47 |
| 03/21/2018 | 240085 | Guercio and Sons | 240085 | 259.25 | | -4,188.72 |
| 03/23/2018 | 244742 | Guercio and Sons | 244742 | 368.40 | | -4,557.12 |
| 03/26/2018 | 244623 | Guercio and Sons | 244623 | 203.97 | | -4,761.09 |
| 03/26/2018 | 244622 | Guercio and Sons | 244622 | 261.39 | | -5,022.48 |
| 03/28/2018 | 240237 | Guercio and Sons | 240237 | 148.00 | | -5,170.48 |
| 03/31/2018 | 240307 | Guercio and Sons | 240307 | 293.82 | | -5,464.30 |
| 03/31/2018 | NO IN... | Guercio and Sons | NO INVOICE | 239.33 | | -5,703.63 |
| 04/01/2018 | NO IN... | Guercio and Sons | NO INVOICE | 939.56 | | -6,643.19 |
| 04/01/2018 | 240418 | Guercio and Sons | 240418 | 239.33 | | -6,882.52 |
| 04/03/2018 | 240515 | Guercio and Sons | 240515 | 231.47 | | -7,113.99 |
| 04/07/2018 | 240971 | Guercio and Sons | 240971 | 81.99 | | -7,195.98 |
| 04/09/2018 | NO IN... | Guercio and Sons | NO INVOICE | 85.84 | | -7,281.82 |
| 04/09/2018 | 241054 | Guercio and Sons | 241054 | 262.98 | | -7,544.80 |
| 04/10/2018 | 241104 | Guercio and Sons | 241104 | 164.65 | | -7,709.45 |
| 04/11/2018 | 208671 | Guercio and Sons | 208671 | 296.24 | | -8,005.69 |
| 04/12/2018 | 241373 | Guercio and Sons | 241373 | 256.05 | | -8,261.74 |
| 04/14/2018 | 241298 | Guercio and Sons | 241298 | 270.36 | | -8,532.10 |
| 04/17/2018 | 241819 | Guercio and Sons | 241819 | 320.39 | | -8,852.49 |
| 04/19/2018 | 245056 | Guercio and Sons | 245056 | 261.65 | | -9,114.14 |
| 04/19/2018 | 209438 | Guercio and Sons | 209438 | 15.00 | | -9,129.14 |
| 04/23/2018 | 244864 | Guercio and Sons | 244864 | 221.82 | | -9,350.96 |
| 04/25/2018 | 244988 | Guercio and Sons | 244988 | 338.84 | | -9,689.80 |
| 04/26/2018 | 209773 | Guercio and Sons | 209773 | 224.42 | | -9,914.22 |
| 04/27/2018 | 245423 | Guercio and Sons | 245423 | 253.52 | | -10,167.74 |
| 04/30/2018 | 245557 | Guercio and Sons | 245557 | 78.19 | | -10,245.93 |
| 05/02/2018 | 245267 | Guercio and Sons | 245267 | 152.57 | | -10,398.50 |
| 05/04/2018 | 245384 | Guercio and Sons | 245384 | 232.56 | | -10,631.06 |
| 05/07/2018 | 245931 | Guercio and Sons | 245931 | 118.70 | | -10,749.76 |
| 05/08/2018 | 256277 | Guercio and Sons | 256277 | 203.25 | | -10,953.01 |
| 05/08/2018 | 256278 | Guercio and Sons | 256278 | 146.07 | | -11,099.08 |
| 05/09/2018 | 247845 | Guercio and Sons | 247845 | 185.09 | | -11,284.17 |
| 05/11/2018 | 246244 | Guercio and Sons | 246244 | 159.06 | | -11,443.23 |
| 05/11/2018 | 256049 | Guercio and Sons | 256049 | 245.08 | | -11,688.31 |
| 05/15/2018 | 247949 | Guercio and Sons | 247949 | 323.13 | | -12,011.44 |
| 05/18/2018 | 247749 | Guercio and Sons | 247749 | 329.42 | | -12,340.86 |

# Eight Zero Eight of WNY INC.
## P&L Detail Transactions
### March through May 2018

| Date | Num | Name | Memo | Debit | Credit | Balance |
|------|-----|------|------|-------|--------|---------|
| 05/21/2018 | 247634 | Guercio and Sons | 247634 | 288.98 | | -12,629.84 |
| 05/24/2018 | 246102 | Guercio and Sons | 246102 | 268.11 | | -12,897.95 |
| 05/26/2018 | 246439 | Guercio and Sons | 246439 | 294.99 | | -13,192.94 |
| 05/31/2018 | 246775 | Guercio and Sons | 246775 | 362.68 | | -13,555.62 |
| Total 6005 · Guercio | | | | 13,555.62 | 0.00 | -13,555.62 |
| **6009 · Lee Oriental** | | | | | | |
| 03/06/2018 | 1126 | LEES ORIENTAL F... | | 625.00 | | -625.00 |
| 03/07/2018 | 10817 | LEES ORIENTAL F... | | 664.00 | | -1,289.00 |
| 03/13/2018 | 1132 | LEES ORIENTAL F... | | 806.00 | | -2,095.00 |
| 03/21/2018 | 1141 | LEES ORIENTAL F... | | 417.00 | | -2,512.00 |
| 03/27/2018 | 1159 | LEES ORIENTAL F... | | 665.00 | | -3,177.00 |
| 04/03/2018 | 1168 | LEES ORIENTAL F... | | 592.00 | | -3,769.00 |
| 04/10/2018 | 1193 | LEES ORIENTAL F... | | 628.00 | | -4,397.00 |
| 04/18/2018 | 1213 | LEES ORIENTAL F... | | 681.00 | | -5,078.00 |
| 04/23/2018 | 1225 | LEES ORIENTAL F... | | 596.00 | | -5,674.00 |
| 04/30/2018 | 1238 | LEES ORIENTAL F... | | 610.00 | | -6,284.00 |
| 05/03/2018 | 1245 | LEES ORIENTAL F... | | 499.00 | | -6,783.00 |
| 05/16/2018 | 1256 | LEES ORIENTAL F... | | 537.00 | | -7,320.00 |
| 05/24/2018 | 1277 | LEES ORIENTAL F... | | 560.00 | | -7,880.00 |
| 05/31/2018 | 1289 | LEES ORIENTAL F... | | 495.00 | | -8,375.00 |
| Total 6009 · Lee Oriental | | | | 8,375.00 | 0.00 | -8,375.00 |
| **6016 · Restaurant Depot** | | | | | | |
| 03/08/2018 | DB | Restaurant Depot | | 140.25 | | -140.25 |
| 04/09/2018 | DB | Restaurant Depot | | 189.56 | | -329.81 |
| 04/23/2018 | DB | Restaurant Depot | | 162.81 | | -492.62 |
| 04/30/2018 | DB | Restaurant Depot | | 370.04 | | -862.66 |
| Total 6016 · Restaurant Depot | | | | 862.66 | 0.00 | -862.66 |
| **6017 · Schneiders** | | | | | | |
| 03/02/2018 | 493632 | Schneider's Premiu... | 493632 | 1,268.70 | | -1,268.70 |
| 03/06/2018 | 493832 | Schneider's Premiu... | 493832 | 1,444.65 | | -2,713.35 |
| 03/08/2018 | 494017 | Schneider's Premiu... | 494017 | 999.12 | | -3,712.47 |
| 03/10/2018 | 494208 | Schneider's Premiu... | 494208 | 725.58 | | -4,438.05 |
| 03/13/2018 | 494308 | Schneider's Premiu... | 494308 | 621.81 | | -5,059.86 |
| 03/16/2018 | 494672 | Schneider's Premiu... | 494672 | 1,539.68 | | -6,599.54 |
| 03/19/2018 | 464766 | Schneider's Premiu... | 464766 | 643.79 | | -7,243.33 |
| 03/20/2018 | 494870 | Schneider's Premiu... | 494870 | 167.98 | | -7,411.31 |
| 03/21/2018 | 494902 | Schneider's Premiu... | 494902 | 1,207.75 | | -8,619.06 |
| 03/22/2018 | 494993 | Schneider's Premiu... | 494993 | 628.36 | | -9,247.42 |
| 03/22/2018 | 494944 | Schneider's Premiu... | 494944 | 199.18 | | -9,446.60 |
| 03/23/2018 | 495115 | Schneider's Premiu... | 495115 | 791.18 | | -10,237.78 |
| 03/24/2018 | 495206 | Schneider's Premiu... | 495206 | 437.54 | | -10,675.32 |
| 03/26/2018 | 495239 | Schneider's Premiu... | 495239 | 1,277.37 | | -11,952.69 |
| 03/28/2018 | 495423 | Schneider's Premiu... | 495423 | 308.92 | | -12,261.61 |
| 03/29/2018 | 495536 | Schneider's Premiu... | 495536 | 894.86 | | -13,156.47 |
| 03/31/2018 | 495729 | Schneider's Premiu... | 495729 | 711.20 | | -13,867.67 |
| 03/31/2018 | NO IN... | Schneider's Premiu... | NO INVOICE | 1,357.19 | | -15,224.86 |
| 04/02/2018 | 46260... | Schneider's Premiu... | 462607C | | 5.58 | -15,219.28 |

**Eight Zero Eight of WNY INC.**
**P&L Detail Transactions**
**March through May 2018**

| Date | Num | Name | Memo | Debit | Credit | Balance |
|------|-----|------|------|-------|--------|---------|
| 04/03/2018 | 495838 | Schneider's Premiu... | 495838 | 1,025.23 | | -16,244.51 |
| 04/03/2018 | 495846 | Schneider's Premiu... | 495846 | 117.98 | | -16,362.49 |
| 04/05/2018 | 495991 | Schneider's Premiu... | 495991 | 1,198.64 | | -17,561.13 |
| 04/07/2018 | 496168 | Schneider's Premiu... | 496168 | 544.04 | | -18,105.17 |
| 04/09/2018 | 496205 | Schneider's Premiu... | 496205 | 1,201.56 | | -19,306.73 |
| 04/09/2018 | 00902... | Schneider's Premiu... | 009027C | 0.00 | | -19,306.73 |
| 04/09/2018 | 496215 | Schneider's Premiu... | 496215 | 169.33 | | -19,476.06 |
| 04/10/2018 | 496274 | Schneider's Premiu... | 496274 | 607.69 | | -20,083.75 |
| 04/12/2018 | 496453 | Schneider's Premiu... | 496453 | 1,333.35 | | -21,417.10 |
| 04/13/2018 | 496499 | Schneider's Premiu... | 496499 | 241.71 | | -21,658.81 |
| 04/13/2018 | 00903... | Schneider's Premiu... | 009032C | | 55.12 | -21,603.69 |
| 04/14/2018 | 496636 | Schneider's Premiu... | 496636 | 559.13 | | -22,162.82 |
| 04/16/2018 | 496763 | Schneider's Premiu... | 496763 | 1,072.35 | | -23,235.17 |
| 04/16/2018 | 496673 | Schneider's Premiu... | 496673 | 959.95 | | -24,195.12 |
| 04/19/2018 | 496898 | Schneider's Premiu... | 496898 | 783.75 | | -24,978.87 |
| 04/20/2018 | 497050 | Schneider's Premiu... | 497050 | 561.87 | | -25,540.74 |
| 04/23/2018 | 497159 | Schneider's Premiu... | 497159 | 1,422.64 | | -26,963.38 |
| 04/24/2018 | 497239 | Schneider's Premiu... | 497239 | 275.11 | | -27,238.49 |
| 04/25/2018 | 497303 | Schneider's Premiu... | 497303 | 199.98 | | -27,438.47 |
| 04/26/2018 | 497387 | Schneider's Premiu... | 497387 | 1,511.10 | | -28,949.57 |
| 04/30/2018 | 497611 | Schneider's Premiu... | 497611 | 1,111.85 | | -30,061.42 |
| 05/02/2018 | 497770 | Schneider's Premiu... | 497770 | 1,198.68 | | -31,260.10 |
| 05/04/2018 | 497995 | Schneider's Premiu... | 497995 | 1,556.67 | | -32,816.77 |
| 05/05/2018 | 498083 | Schneider's Premiu... | 498083 | 116.20 | | -32,932.97 |
| 05/07/2018 | 498126 | Schneider's Premiu... | 498126 | 1,021.92 | | -33,954.89 |
| 05/09/2018 | 498309 | Schneider's Premiu... | 498309 | 639.22 | | -34,594.11 |
| 05/11/2018 | 498533 | Schneider's Premiu... | 498533 | 110.33 | | -34,704.44 |
| 05/11/2018 | 498535 | Schneider's Premiu... | 498535 | 1,343.20 | | -36,047.64 |
| 05/15/2018 | 498749 | Schneider's Premiu... | 498749 | 979.12 | | -37,026.76 |
| 05/18/2018 | 499079 | Schneider's Premiu... | 499079 | 1,374.35 | | -38,401.11 |
| 05/21/2018 | 499174 | Schneider's Premiu... | 499174 | 1,205.18 | | -39,606.29 |
| 05/22/2018 | 282282 | Schneider's Premiu... | 282282 | 1,374.35 | | -40,980.64 |
| 05/22/2018 | 282523 | Schneider's Premiu... | 282523 | 646.74 | | -41,627.38 |
| 05/24/2018 | 499451 | Schneider's Premiu... | 499451 | 1,036.19 | | -42,663.57 |
| 05/26/2018 | 499722 | Schneider's Premiu... | 499722 | 956.57 | | -43,620.14 |
| 05/29/2018 | 499800 | Schneider's Premiu... | 499800 | 633.81 | | -44,253.95 |

| Total 6017 · Schneiders | | | | 44,314.65 | 60.70 | -44,253.95 |

**6022 · TOPS**

| 03/06/2018 | DB | Tops Market | DB | 35.16 | | -35.16 |
| 04/30/2018 | DB | Tops Market | DB | 27.35 | | -62.51 |

| Total 6022 · TOPS | | | | 62.51 | 0.00 | -62.51 |

**6025 · US Foods**

| 05/21/2018 | DB | US Foodservice | | 21.37 | | -21.37 |

| Total 6025 · US Foods | | | | 21.37 | 0.00 | -21.37 |

**6026 · Wegmans**

| 04/16/2018 | DB | Wegmans | | 26.46 | | -26.46 |

# Eight Zero Eight of WNY INC.
## P&L Detail Transactions
### March through May 2018

| Date | Num | Name | Memo | Debit | Credit | Balance |
|------|-----|------|------|-------|--------|---------|
| Total 6026 · Wegmans | | | | 26.46 | 0.00 | -26.46 |
| **6033 · Various** | | | | | | |
| 03/01/2018 | DB | HONOLULU FISH C... | | 633.89 | | -633.89 |
| 03/26/2018 | 1158 | Fulmer Farms | 1544, 1548, 1567, 1609 | 270.00 | | -903.89 |
| 03/29/2018 | 80-23... | JFC International | 80-2331356 | 654.84 | | -1,558.73 |
| 04/11/2018 | DB | WNY Fun Foods | | 95.50 | | -1,654.23 |
| 04/20/2018 | DB | Foods In Season | | 703.93 | | -2,358.16 |
| 04/20/2018 | 80-23... | JFC International | 80-2333973 | 84.56 | | -2,442.72 |
| 04/25/2018 | 80-23... | JFC International | 80-2350988 | 968.94 | | -3,411.66 |
| 04/30/2018 | DB | ASIAN STORE | | 34.77 | | -3,446.43 |
| 05/10/2018 | | WNY Fun Foods | | 25.00 | | -3,471.43 |
| 05/16/2018 | 80-23... | JFC International | 80-2366143 | 1,174.00 | | -4,645.43 |
| 05/16/2018 | 80-23... | JFC International | 80-2350989 | 114.30 | | -4,759.73 |
| 05/21/2018 | DB | Desi's Produce | | 47.70 | | -4,807.43 |
| 05/22/2018 | 80-23... | JFC International | 80-2366143 | | 225.80 | -4,581.63 |
| Total 6033 · Various | | | | 4,807.43 | 225.80 | -4,581.63 |
| **6051 · Price Rite** | | | | | | |
| 04/20/2018 | DB | Price Rite | 6051 | 14.38 | | -14.38 |
| Total 6051 · Price Rite | | | | 14.38 | 0.00 | -14.38 |
| **6071 · Hudson Valley Foie Gra** | | | | | | |
| 04/09/2018 | 1183 | HVFG - Hudson Vall... | 1183 | 400.00 | | -400.00 |
| 05/25/2018 | NO IN... | HVFG - Hudson Vall... | NO INVOICE | 510.47 | | -910.47 |
| Total 6071 · Hudson Valley Foie Gra | | | | 910.47 | 0.00 | -910.47 |
| **6074 · Tarantino** | | | | | | |
| 03/01/2018 | 641664 | Tarantino Foods | 641664 | 17.00 | | -17.00 |
| 03/03/2018 | 642774 | Tarantino Foods | 642774 | 297.30 | | -314.30 |
| 03/06/2018 | 644046 | Tarantino Foods | 644046 | 121.75 | | -436.05 |
| 03/07/2018 | 644446 | Tarantino Foods | 644446 | 146.00 | | -582.05 |
| 03/07/2018 | 644720 | Tarantino Foods | 644720 | 106.80 | | -688.85 |
| 03/19/2018 | 650983 | Tarantino Foods | 650983 | 375.37 | | -1,064.22 |
| 03/22/2018 | 652857 | Tarantino Foods | 652857 | 245.60 | | -1,309.82 |
| 03/24/2018 | 654087 | Tarantino Foods | 654087 | 128.84 | | -1,438.66 |
| 03/27/2018 | 655568 | Tarantino Foods | 655568 | 328.00 | | -1,766.66 |
| 03/28/2018 | 655785 | Tarantino Foods | 655785 | 170.00 | | -1,936.66 |
| 03/31/2018 | 657608 | Tarantino Foods | 657608 | 24.50 | | -1,961.16 |
| 04/01/2018 | 656324 | Tarantino Foods | 656324 | 19.50 | | -1,980.66 |
| 04/03/2018 | 659059 | Tarantino Foods | 659059 | 198.84 | | -2,179.50 |
| 04/03/2018 | 659062 | Tarantino Foods | 659062 | 101.45 | | -2,280.95 |
| 04/05/2018 | 660033 | Tarantino Foods | 660033 | 664.30 | | -2,945.25 |
| 04/06/2018 | 660734 | Tarantino Foods | 660734 | 334.95 | | -3,280.20 |
| 04/09/2018 | 662144 | Tarantino Foods | 622144 | 373.04 | | -3,653.24 |
| 04/10/2018 | 662796 | Tarantino Foods | 662796 | 293.95 | | -3,947.19 |
| 04/12/2018 | 664002 | Tarantino Foods | 664002 | 136.89 | | -4,084.08 |
| 04/14/2018 | 665131 | Tarantino Foods | 665131 | 323.71 | | -4,407.79 |
| 04/17/2018 | 666632 | Tarantino Foods | 666632 | 427.90 | | -4,835.69 |
| 04/17/2018 | 666633 | Tarantino Foods | 666633 | 41.93 | | -4,877.62 |

**Eight Zero Eight of WNY INC.**
**P&L Detail Transactions**
**March through May 2018**

| Date | Num | Name | Memo | Debit | Credit | Balance |
|------|-----|------|------|-------|--------|---------|
| 04/18/2018 | 667205 | Tarantino Foods | 667205 | 198.36 | | -5,075.98 |
| 04/20/2018 | 668524 | Tarantino Foods | 668524 | 362.50 | | -5,438.48 |
| 04/23/2018 | 670031 | Tarantino Foods | 670031 | 229.75 | | -5,668.23 |
| 04/25/2018 | 671256 | Tarantino Foods | 671256 | 178.20 | | -5,846.43 |
| 04/27/2018 | 672703 | Tarantino Foods | 672703 | 32.90 | | -5,879.33 |
| 04/27/2018 | 672702 | Tarantino Foods | 672702 | 287.00 | | -6,166.33 |
| 04/30/2018 | 674264 | Tarantino Foods | 674264 | 340.16 | | -6,506.49 |
| 05/02/2018 | 675505 | Tarantino Foods | 675505 | 339.91 | | -6,846.40 |
| 05/04/2018 | 676799 | Tarantino Foods | 676799 | 262.82 | | -7,109.22 |
| 05/05/2018 | 498083 | Tarantino Foods | 498083 | 116.20 | | -7,225.42 |
| 05/07/2018 | 678453 | Tarantino Foods | 678453 | 306.20 | | -7,531.62 |
| 05/09/2018 | 679643 | Tarantino Foods | 679643 | 344.76 | | -7,876.38 |
| 05/09/2018 | 679384 | Tarantino Foods | 679384 | 73.95 | | -7,950.33 |
| 05/09/2018 | 679813 | Tarantino Foods | 679813 | 29.50 | | -7,979.83 |
| 05/11/2018 | 680927 | Tarantino Foods | 680927 | 281.76 | | -8,261.59 |
| 05/15/2018 | 683031 | Tarantino Foods | 683031 | 196.55 | | -8,458.14 |
| 05/18/2018 | 685050 | Tarantino Foods | 685050 | 650.27 | | -9,108.41 |
| 05/19/2018 | 685715 | Tarantino Foods | 685715 | 141.37 | | -9,249.78 |
| 05/22/2018 | 687361 | Tarantino Foods | 687361 | 260.11 | | -9,509.89 |
| 05/26/2018 | 688539 | Tarantino Foods | 688539 | 249.43 | | -9,759.32 |
| 05/29/2018 | NO IN... | Tarantino Foods | NO INVOICE | 331.34 | | -10,090.66 |
| 05/29/2018 | 690755 | Tarantino Foods | 690755 | 297.80 | | -10,388.46 |
| 05/29/2018 | 690756 | Tarantino Foods | 690756 | 33.54 | | -10,422.00 |
| 05/31/2018 | 69188... | Tarantino Foods | 691880, 691659 | 341.11 | | -10,763.11 |
| 05/31/2018 | 691880 | Tarantino Foods | 691880 | 291.25 | | -11,054.36 |
| **Total 6074 · Tarantino** | | | | **11,054.36** | **0.00** | **-11,054.36** |
| **6077 · Latina Food Service** | | | | | | |
| 03/06/2018 | 634273 | Latina Food Service | 634273 | 394.02 | | -394.02 |
| 03/08/2018 | 636342 | Latina Food Service | 636342 | 53.89 | | -447.91 |
| 03/20/2018 | 641635 | Latina Food Service | 641635 | 843.11 | | -1,291.02 |
| 03/22/2018 | 642998 | Latina Food Service | 642998 | 113.21 | | -1,404.23 |
| 03/23/2018 | 643787 | Latina Food Service | 643787 | | 59.72 | -1,344.51 |
| 03/28/2018 | 645066 | Latina Food Service | 645066 | 529.89 | | -1,874.40 |
| 03/29/2018 | 646306 | Latina Food Service | 646036 | 75.73 | | -1,950.13 |
| 04/02/2018 | 647678 | Latina Food Service | 647678 | | 75.73 | -1,874.40 |
| 04/06/2018 | 649755 | Latina Food Service | 649755 | 405.34 | | -2,279.74 |
| 04/11/2018 | 651387 | Latina Food Service | 651387 | 552.52 | | -2,832.26 |
| 04/19/2018 | 655851 | Latina Food Service | 655851 | 424.56 | | -3,256.82 |
| 04/25/2018 | 658850 | Latina Food Service | 658850 | 53.89 | | -3,310.71 |
| 04/27/2018 | 659750 | Latina Food Service | 659750 | 634.76 | | -3,945.47 |
| 05/04/2018 | 663353 | Latina Food Service | 663353 | 483.74 | | -4,429.21 |
| 05/10/2018 | 665960 | Latina Food Service | 665960 | 711.07 | | -5,140.28 |
| 05/11/2018 | 667480 | Latina Food Service | 667480 | | 85.22 | -5,055.06 |
| 05/19/2018 | 669881 | Latina Food Service | 669881 | 606.68 | | -5,661.74 |
| 05/21/2018 | 671605 | Latina Food Service | 671605 | 92.61 | | -5,754.35 |
| 05/21/2018 | 671790 | Latina Food Service | 671790 | | 92.61 | -5,661.74 |
| 05/21/2018 | 671790 | Latina Food Service | 671790 | 92.61 | | -5,754.35 |
| 05/21/2018 | 671790 | Latina Food Service | 671790 | | 92.61 | -5,661.74 |
| 05/25/2018 | 673948 | Latina Food Service | 673948 | 551.15 | | -6,212.89 |

**Eight Zero Eight of WNY INC.**
**P&L Detail Transactions**
**March through May 2018**

8:14 PM

07/06/18

Accrual Basis

| Date | Num | Name | Memo | Debit | Credit | Balance |
|------|-----|------|------|-------|--------|---------|
| 05/30/2018 | NO IN... | Latina Food Service | NO INVOICE | 787.00 | | -6,999.89 |
| **Total 6077 · Latina Food Service** | | | | 7,405.78 | 405.89 | -6,999.89 |

**6080 · Fresh & Wild**

| Date | Num | Name | Memo | Debit | Credit | Balance |
|------|-----|------|------|-------|--------|---------|
| 03/08/2018 | DB | Fresh & Wild | NO INVOICE | 500.00 | | -500.00 |
| 03/30/2018 | DB | Fresh & Wild | NO INVOICE | 477.30 | | -977.30 |
| **Total 6080 · Fresh & Wild** | | | | 977.30 | 0.00 | -977.30 |

**6084 · Ni Hoowa Supermarket**

| Date | Num | Name | Memo | Debit | Credit | Balance |
|------|-----|------|------|-------|--------|---------|
| 04/18/2018 | DB | NI HOOWA SUPER... | | 104.07 | | -104.07 |
| **Total 6084 · Ni Hoowa Supermarket** | | | | 104.07 | 0.00 | -104.07 |
| **Total 6000 · Food Purchases** | | | | 110,577.96 | 692.39 | -109,885.57 |

**6500 · Beverages**
**6539 · McCullagh Coffee**

| Date | Num | Name | Memo | Debit | Credit | Balance |
|------|-----|------|------|-------|--------|---------|
| 03/20/2018 | 7056 | McCullagh Coffee | 7056 | 39.50 | | -39.50 |
| 04/24/2018 | 8062 | McCullagh Coffee | 8062 | 79.00 | | -118.50 |
| 05/08/2018 | 8489 | McCullagh Coffee | 8489 | 79.00 | | -197.50 |
| 05/22/2018 | 9109 | McCullagh Coffee | 9109 | 60.50 | | -258.00 |
| **Total 6539 · McCullagh Coffee** | | | | 258.00 | 0.00 | -258.00 |

**6504 · Empire**

| Date | Num | Name | Memo | Debit | Credit | Balance |
|------|-----|------|------|-------|--------|---------|
| 03/02/2018 | 90225... | Empire Merchants N... | 90225421 | 928.95 | | -928.95 |
| 03/06/2018 | 90226... | Empire Merchants N... | 90226551 | 879.79 | | -1,808.74 |
| 03/07/2018 | 90231... | Empire Merchants N... | 90231478 | 24.86 | | -1,833.60 |
| 03/19/2018 | 90242... | Empire Merchants N... | 90242981 | 748.64 | | -2,582.24 |
| 03/28/2018 | 90253... | Empire Merchants N... | 90253159 | 759.35 | | -3,341.59 |
| 04/06/2018 | 90263... | Empire Merchants N... | 90263109 | 632.77 | | -3,974.36 |
| 04/18/2018 | 90274... | Empire Merchants N... | 90274817 | 1,184.98 | | -5,159.34 |
| 04/27/2018 | 90285... | Empire Merchants N... | 90285077 | 1,151.18 | | -6,310.52 |
| 05/03/2018 | 90293... | Empire Merchants N... | 90293082 | 376.01 | | -6,686.53 |
| 05/11/2018 | 90304... | Empire Merchants N... | 90304121 | 416.41 | | -7,102.94 |
| 05/18/2018 | 90311... | Empire Merchants N... | 90311248 | 200.00 | | -7,302.94 |
| 05/23/2018 | 90312... | Empire Merchants N... | 90312545 | 1,222.93 | | -8,525.87 |
| 05/30/2018 | 90320... | Empire Merchants N... | 90320510 | 660.50 | | -9,186.37 |
| 05/31/2018 | 90323... | Empire Merchants N... | 90323627 | 685.92 | | -9,872.29 |
| **Total 6504 · Empire** | | | | 9,872.29 | 0.00 | -9,872.29 |

**6510 · Try It Distributing**

| Date | Num | Name | Memo | Debit | Credit | Balance |
|------|-----|------|------|-------|--------|---------|
| 03/06/2018 | 1360961 | Try-It Distributing (A) | 1360961 | 24.70 | | -24.70 |
| 03/06/2018 | 1360960 | Try-It Distributing (A) | 1360960 | 137.88 | | -162.58 |
| 03/28/2018 | 1373328 | Try-It Distributing (A) | 1373328 | 77.40 | | -239.98 |
| 04/17/2018 | 1383206 | Try-It Distributing (A) | 1383206 | 200.20 | | -440.18 |
| 04/17/2018 | 1383207 | Try-It Distributing (A) | 1383207 | 24.70 | | -464.88 |
| 04/25/2018 | 1387497 | Try-It Distributing (A) | 1387497 | 92.50 | | -557.38 |
| 05/02/2018 | 1391992 | Try-It Distributing (A) | 1391992 | 33.30 | | -590.68 |
| 05/09/2018 | 1395614 | Try-It Distributing (A) | 1395614 | 69.42 | | -660.10 |
| 05/09/2018 | 1395615 | Try-It Distributing (A) | 1395615 | 24.70 | | -684.80 |

# Eight Zero Eight of WNY INC.
## P&L Detail Transactions
### March through May 2018

| Date | Num | Name | Memo | Debit | Credit | Balance |
|------|-----|------|------|-------|--------|---------|
| 05/23/2018 | 1405626 | Try-It Distributing (A) | 1405626 | 104.90 | | -789.70 |
| 05/31/2018 | 1408352 | Try-It Distributing (A) | 1408352 | 245.82 | | -1,035.52 |
| **Total 6510 · Try It Distributing** | | | | 1,035.52 | 0.00 | -1,035.52 |
| **6514 · T Edward Wines** | | | | | | |
| 03/06/2018 | S3946... | T Edwards Wines | S394676 | 802.00 | | -802.00 |
| 04/01/2018 | S1050... | T Edwards Wines | S1050076 | 15.00 | | -817.00 |
| 04/10/2018 | S5398... | T Edwards Wines | S5398804 | 600.00 | | -1,417.00 |
| 05/22/2018 | S5403... | T Edwards Wines | S5403808 | 360.00 | | -1,777.00 |
| **Total 6514 · T Edward Wines** | | | | 1,777.00 | 0.00 | -1,777.00 |
| **6515 · Certo** | | | | | | |
| 03/06/2018 | DB | Certo Brothers (A) | DB | 25.00 | | -25.00 |
| 03/06/2018 | 685769 | Certo Brothers (A) | 685769 | 563.50 | | -588.50 |
| 03/06/2018 | 685768 | Certo Brothers (A) | 685768 | 31.40 | | -619.90 |
| 03/20/2018 | 693579 | Certo Brothers (A) | 693579 | 346.15 | | -966.05 |
| 03/28/2018 | 698574 | Certo Brothers (A) | 698574 | 57.00 | | -1,023.05 |
| 03/28/2018 | 698573 | Certo Brothers (A) | 698573 | 56.68 | | -1,079.73 |
| 04/04/2018 | 702404 | Certo Brothers (A) | 702404 | | 119.00 | -960.73 |
| 04/04/2018 | 702404 | Certo Brothers (A) | 702444 | | 120.00 | -840.73 |
| 04/05/2018 | 702638 | Certo Brothers (A) | 702638 | 31.20 | | -871.93 |
| 04/05/2018 | 702639 | Certo Brothers (A) | 702639 | 276.00 | | -1,147.93 |
| 04/12/2018 | 706371 | Certo Brothers (A) | 706371 | 113.46 | | -1,261.39 |
| 04/12/2018 | 706372 | Certo Brothers (A) | 706372 | 57.00 | | -1,318.39 |
| 04/17/2018 | 708493 | Certo Brothers (A) | 708493 | 446.15 | | -1,764.54 |
| 04/24/2018 | 712267 | Certo Brothers (A) | 712267 | 58.52 | | -1,823.06 |
| 04/24/2018 | 712268 | Certo Brothers (A) | 712268 | 150.50 | | -1,973.56 |
| 05/02/2018 | 717162 | Certo Brothers (A) | 717162 | 29.16 | | -2,002.72 |
| 05/02/2018 | 717163 | Certo Brothers (A) | 717163 | 234.00 | | -2,236.72 |
| 05/17/2018 | 726084 | Certo Brothers (A) | 726084 | 152.50 | | -2,389.22 |
| 05/23/2018 | 729667 | Certo Brothers (A) | 729667 | 62.60 | | -2,451.82 |
| 05/26/2018 | 73274... | Certo Brothers (A) | 732748, 732749 | 209.72 | | -2,661.54 |
| **Total 6515 · Certo** | | | | 2,900.54 | 239.00 | -2,661.54 |
| **6518 · Irish Carbonic** | | | | | | |
| 03/20/2018 | 00222... | IRISH Carbonic (a-1... | 00222445 | 87.00 | | -87.00 |
| 03/20/2018 | 00225... | IRISH Carbonic (a-1... | 00225761 | 11.10 | | -98.10 |
| 03/31/2018 | 00224... | IRISH Carbonic (a-1... | 00224359 | 8.92 | | -107.02 |
| 04/16/2018 | 00227... | IRISH Carbonic (a-1... | 00227746 | 323.20 | | -430.22 |
| 04/17/2018 | 00227... | IRISH Carbonic (a-1... | 00227876 | 87.00 | | -517.22 |
| 04/25/2018 | 00228... | IRISH Carbonic (a-1... | 00228792 | 97.00 | | -614.22 |
| 04/30/2018 | 00230... | IRISH Carbonic (a-1... | 00230089 | 9.35 | | -623.57 |
| 05/11/2018 | 00232... | IRISH Carbonic (a-1... | 00232977 | 347.02 | | -970.59 |
| 05/31/2018 | 00801... | IRISH Carbonic (a-1... | 00801006 | 237.80 | | -1,208.39 |
| 05/31/2018 | 00235... | IRISH Carbonic (a-1... | 00235870 | 12.29 | | -1,220.68 |
| **Total 6518 · Irish Carbonic** | | | | 1,220.68 | 0.00 | -1,220.68 |
| **6522 · Frederick Wildman** | | | | | | |
| 03/06/2018 | 80848... | Frederick Wildman a... | 80848488 | 313.41 | | -313.41 |

# Eight Zero Eight of WNY INC.
## P&L Detail Transactions
### March through May 2018

| Date | Num | Name | Memo | Debit | Credit | Balance |
|------|-----|------|------|-------|--------|---------|
| 04/18/2018 | 80857... | Frederick Wildman a... | 80857741 | 332.50 | | -645.91 |
| Total 6522 · Frederick Wildman | | | | 645.91 | 0.00 | -645.91 |
| **6524 · Martin Scott** | | | | | | |
| 03/06/2018 | NY17... | Martin Scott Wines ... | NY1701955 | 704.00 | | -704.00 |
| 05/03/2018 | NY17... | Martin Scott Wines ... | NY1733475 | 440.00 | | -1,144.00 |
| Total 6524 · Martin Scott | | | | 1,144.00 | 0.00 | -1,144.00 |
| **6528 · Opici** | | | | | | |
| 03/05/2018 | 407891 | Opici Wine Group | 407891 | 104.00 | | -104.00 |
| 05/04/2018 | 438277 | Opici Wine Group | 438277 | 200.00 | | -304.00 |
| Total 6528 · Opici | | | | 304.00 | 0.00 | -304.00 |
| **6529 · Southern Glazer's** | | | | | | |
| 03/02/2018 | 4588070 | Southern Glazer's of... | 4588070 | 513.05 | | -513.05 |
| 03/02/2018 | 4589478 | Southern Glazer's of... | 4589478 | 695.10 | | -1,208.15 |
| 03/02/2018 | 4589477 | Southern Glazer's of... | 4589477 | 392.00 | | -1,600.15 |
| 03/21/2018 | 4601257 | Southern Glazer's of... | 4601257 | 955.15 | | -2,555.30 |
| 03/30/2018 | 4609366 | Southern Glazer's of... | 4609366 | 633.33 | | -3,188.63 |
| 03/30/2018 | 4609365 | Southern Glazer's of... | 4609365 | 536.00 | | -3,724.63 |
| 04/10/2018 | 4616392 | Southern Glazer's of... | 4616392 | 1,373.23 | | -5,097.86 |
| 04/16/2018 | 5377679 | Southern Glazer's of... | 5377679 | 640.00 | | -5,737.86 |
| 04/18/2018 | 4625871 | Southern Glazer's of... | 4625871 | 839.12 | | -6,576.98 |
| 04/27/2018 | 4631379 | Southern Glazer's of... | 4631379 | 850.15 | | -7,427.13 |
| 04/30/2018 | 9768318 | Southern Glazer's of... | 9768318 | | 100.30 | -7,326.83 |
| 05/04/2018 | 4637122 | Southern Glazer's of... | 4637122 | 577.96 | | -7,904.79 |
| 05/10/2018 | 4642787 | Southern Glazer's of... | 4642787 | 688.88 | | -8,593.67 |
| 05/14/2018 | 9770711 | Southern Glazer's of... | 9770711 | | 12.16 | -8,581.51 |
| 05/25/2018 | 4654002 | Southern Glazer's of... | 4654002 | 1,587.44 | | -10,168.95 |
| 05/31/2018 | 5380420 | Southern Glazer's of... | 5380420 | 1,370.89 | | -11,539.84 |
| Total 6529 · Southern Glazer's | | | | 11,652.30 | 112.46 | -11,539.84 |
| **6534 · Tri Vin Imports** | | | | | | |
| 03/28/2018 | TVNY... | TRI VIN Imports, INC | TVNY0046927 | 240.00 | | -240.00 |
| 04/10/2018 | TVNY... | TRI VIN Imports, INC | TVNY0047471 | 750.00 | | -990.00 |
| 05/21/2018 | TVNY... | TRI VIN Imports, INC | TVNY0049132 | 684.00 | | -1,674.00 |
| Total 6534 · Tri Vin Imports | | | | 1,674.00 | 0.00 | -1,674.00 |
| **6536 · Winebow** | | | | | | |
| 04/05/2018 | NO IN... | Winebow | NO INVOICE | 724.00 | | -724.00 |
| Total 6536 · Winebow | | | | 724.00 | 0.00 | -724.00 |
| Total 6500 · Beverages | | | | 33,208.24 | 351.46 | -32,856.78 |
| **5001 · Operating Expenses** | | | | | | |
| **5002 · Delivery Fees (Skip/Grub)** | | | | | | |
| 03/03/2018 | jmd 03... | | | 461.48 | | -461.48 |
| 03/10/2018 | jmd 03... | | | 478.07 | | -939.55 |

**Eight Zero Eight of WNY INC.**
**P&L Detail Transactions**
**March through May 2018**

| Date | Num | Name | Memo | Debit | Credit | Balance |
|------|-----|------|------|-------|--------|---------|
| 03/17/2018 | jmd 03... | | | 468.13 | | -1,407.68 |
| 03/24/2018 | jmd 03... | | | 440.58 | | -1,848.26 |
| Total 5002 · Delivery Fees (Skip/Grub) | | | | 1,848.26 | 0.00 | -1,848.26 |
| **5000 · Credit Card Fees** | | | | | | |
| 03/01/2018 | db | Merchant Services I... | | 76.97 | | -76.97 |
| 03/02/2018 | DB | Merchant Services I... | | 69.72 | | -146.69 |
| 03/05/2018 | DB | Merchant Services I... | | 570.04 | | -716.73 |
| 03/05/2018 | DB | Merchant Services I... | | 91.67 | | -808.40 |
| 03/05/2018 | DB | Merchant Services I... | | 73.24 | | -881.64 |
| 03/05/2018 | DB | Merchant Services I... | | 77.10 | | -958.74 |
| 03/05/2018 | DB | Merchant Services I... | | 50.70 | | -1,009.44 |
| 03/06/2018 | DB | Merchant Services I... | | 855.62 | | -1,865.06 |
| 03/07/2018 | DB | Merchant Services I... | | 50.06 | | -1,915.12 |
| 03/08/2018 | DB | Merchant Services I... | | 62.00 | | -1,977.12 |
| 03/09/2018 | DB | Merchant Services I... | | 80.80 | | -2,057.92 |
| 03/12/2018 | DB | Merchant Services I... | | 124.70 | | -2,182.62 |
| 03/12/2018 | DB | Merchant Services I... | | 89.45 | | -2,272.07 |
| 03/12/2018 | DB | Merchant Services I... | | 59.42 | | -2,331.49 |
| 03/14/2018 | DB | Merchant Services I... | | 60.93 | | -2,392.42 |
| 03/15/2018 | DB | Merchant Services I... | | 34.00 | | -2,426.42 |
| 03/16/2018 | DB | Merchant Services I... | | 32.13 | | -2,458.55 |
| 03/19/2018 | DB | Merchant Services I... | | 90.16 | | -2,548.71 |
| 03/19/2018 | DB | Merchant Services I... | | 66.26 | | -2,614.97 |
| 03/19/2018 | DB | Merchant Services I... | | 63.20 | | -2,678.17 |
| 03/21/2018 | DB | Merchant Services I... | | 42.17 | | -2,720.34 |
| 03/22/2018 | DB | Merchant Services I... | | 52.73 | | -2,773.07 |
| 03/23/2018 | DB | Merchant Services I... | | 64.41 | | -2,837.48 |
| 03/26/2018 | DB | Merchant Services I... | | 61.59 | | -2,899.07 |
| 03/26/2018 | DB | Merchant Services I... | | 80.84 | | -2,979.91 |
| 03/26/2018 | DB | Merchant Services I... | | 99.22 | | -3,079.13 |
| 03/28/2018 | DB | Merchant Services I... | | 57.41 | | -3,136.54 |
| 03/29/2018 | DB | Merchant Services I... | | 71.80 | | -3,208.34 |
| 03/30/2018 | DB | Merchant Services I... | | 63.08 | | -3,271.42 |
| 04/02/2018 | DB | Merchant Services I... | | 58.65 | | -3,330.07 |
| 04/02/2018 | DB | Merchant Services I... | | 122.65 | | -3,452.72 |
| 04/03/2018 | DB | Merchant Services I... | | 70.88 | | -3,523.60 |
| 04/05/2018 | DB | Merchant Services I... | | 68.82 | | -3,592.42 |
| 04/05/2018 | DB | Merchant Services I... | AMEX | 701.53 | | -4,293.95 |
| 04/05/2018 | DB | Merchant Services I... | | 50.00 | | -4,343.95 |
| 04/06/2018 | DB | Merchant Services I... | | 72.42 | | -4,416.37 |
| 04/06/2018 | DB | Merchant Services I... | | 952.52 | | -5,368.89 |
| 04/09/2018 | DB | Merchant Services I... | | 70.30 | | -5,439.19 |
| 04/09/2018 | DB | Merchant Services I... | | 124.96 | | -5,564.15 |
| 04/09/2018 | DB | Merchant Services I... | | 113.90 | | -5,678.05 |
| 04/11/2018 | DB | Merchant Services I... | | 45.64 | | -5,723.69 |
| 04/12/2018 | DB | Merchant Services I... | | 59.97 | | -5,783.66 |
| 04/13/2018 | DB | Merchant Services I... | | 51.95 | | -5,835.61 |
| 04/16/2018 | DB | Merchant Services I... | | 85.68 | | -5,921.29 |
| 04/16/2018 | DB | Merchant Services I... | | 51.44 | | -5,972.73 |
| 04/18/2018 | DB | Merchant Services I... | | 48.27 | | -6,021.00 |

8:14 PM

07/06/18

Accrual Basis

**Eight Zero Eight of WNY INC.**
**P&L Detail Transactions**
**March through May 2018**

| Date | Num | Name | Memo | Debit | Credit | Balance |
|------|-----|------|------|-------|--------|---------|
| 04/19/2018 | DB | Merchant Services I… | | 74.42 | | -6,095.42 |
| 04/20/2018 | DB | Merchant Services I… | | 76.75 | | -6,172.17 |
| 04/23/2018 | DB | Merchant Services I… | | 66.34 | | -6,238.51 |
| 04/23/2018 | DB | Merchant Services I… | | 101.87 | | -6,340.38 |
| 04/25/2018 | DB | Merchant Services I… | | 115.64 | | -6,456.02 |
| 04/25/2018 | DB | Merchant Services I… | | 33.11 | | -6,489.13 |
| 04/26/2018 | DB | Merchant Services I… | | 77.54 | | -6,566.67 |
| 04/27/2018 | DB | Merchant Services I… | | 69.72 | | -6,636.39 |
| 04/30/2018 | | Merchant Services I… | | 72.63 | | -6,709.02 |
| 04/30/2018 | | Merchant Services I… | | 116.30 | | -6,825.32 |
| 04/30/2018 | | Merchant Services I… | | 108.50 | | -6,933.82 |
| 05/02/2018 | | Merchant Services I… | | 54.10 | | -6,987.92 |
| 05/04/2018 | | Merchant Services I… | | 72.59 | | -7,060.51 |
| 05/04/2018 | | Merchant Services I… | | 59.83 | | -7,120.34 |
| 05/07/2018 | DB | Merchant Services I… | | 771.51 | | -7,891.85 |
| 05/07/2018 | DB | Merchant Services I… | | 942.45 | | -8,834.30 |
| 05/07/2018 | DB | Merchant Services I… | | 78.84 | | -8,913.14 |
| 05/07/2018 | DB | Merchant Services I… | | 81.92 | | -8,995.06 |
| 05/07/2018 | DB | Merchant Services I… | | 59.67 | | -9,054.73 |
| 05/09/2018 | DB | Merchant Services I… | | 40.49 | | -9,095.22 |
| 05/10/2018 | DB | Merchant Services I… | | 60.27 | | -9,155.49 |
| 05/11/2018 | DB | Merchant Services I… | | 62.56 | | -9,218.05 |
| 05/14/2018 | DB | Merchant Services I… | | 58.93 | | -9,276.98 |
| 05/15/2018 | DB | Merchant Services I… | | 70.14 | | -9,347.12 |
| 05/15/2018 | DB | Merchant Services I… | | 102.85 | | -9,449.97 |
| 05/17/2018 | DB | Merchant Services I… | | 90.63 | | -9,540.60 |
| 05/18/2018 | DB | Merchant Services I… | | 55.48 | | -9,596.08 |
| 05/21/2018 | | Merchant Services I… | | 113.45 | | -9,709.53 |
| 05/21/2018 | | Merchant Services I… | | 101.51 | | -9,811.04 |
| 05/21/2018 | | Merchant Services I… | | 50.88 | | -9,861.92 |
| 05/24/2018 | | Merchant Services I… | | 69.19 | | -9,931.11 |
| 05/25/2018 | | Merchant Services I… | | 68.27 | | -9,999.38 |
| 05/25/2018 | | Merchant Services I… | | 37.02 | | -10,036.40 |
| 05/29/2018 | | Merchant Services I… | | 52.81 | | -10,089.21 |
| 05/30/2018 | | Merchant Services I… | | 82.11 | | -10,171.32 |
| 05/30/2018 | | Merchant Services I… | | 85.24 | | -10,256.56 |
| 05/31/2018 | DB | Merchant Services I… | | 52.61 | | -10,309.17 |

| Total 5000 · Credit Card Fees | | | | 10,309.17 | 0.00 | -10,309.17 |

**6676 · Legal and professional**

| Date | Num | Name | Memo | Debit | Credit | Balance |
|------|-----|------|------|-------|--------|---------|
| 03/05/2018 | March… | Accounting | March 5 Accounting | 500.00 | | -500.00 |
| 03/12/2018 | March… | Accounting | March 12 Accounting | 700.00 | | -1,200.00 |
| 03/12/2018 | DB | | LEGAL PROCESS FEE | 110.00 | | -1,310.00 |
| 03/19/2018 | March… | Accounting | | 500.00 | | -1,810.00 |
| 03/26/2018 | March… | Accounting | March 26 Accounting | 500.00 | | -2,310.00 |
| 04/02/2018 | April 2… | Accounting | April 2 Accounting | 500.00 | | -2,810.00 |
| 04/09/2018 | April 9… | Accounting | April 9 Accounting | 500.00 | | -3,310.00 |
| 04/16/2018 | April 1… | Accounting | April 16 Accounting | 500.00 | | -3,810.00 |
| 04/23/2018 | April 2… | Accounting | April 23 Accounting | 500.00 | | -4,310.00 |
| 04/30/2018 | April 3… | Accounting | April 30 Accounting | 500.00 | | -4,810.00 |
| 05/07/2018 | May 7 … | Accounting | May 7 Accounting | 500.00 | | -5,310.00 |

**8:14 PM**

**07/06/18**

**Accrual Basis**

**Eight Zero Eight of WNY INC.**
**P&L Detail Transactions**
**March through May 2018**

| Date | Num | Name | Memo | Debit | Credit | Balance |
|------|-----|------|------|-------|--------|---------|
| 05/14/2018 | May 1... | Accounting | May 14 Accounting | 500.00 | | -5,810.00 |
| 05/21/2018 | May 2... | Accounting | May 21 Accounting | 500.00 | | -6,310.00 |
| 05/28/2018 | May 2... | Accounting | May 28 Accounting | 500.00 | | -6,810.00 |
| Total 6676 · Legal and professional | | | | 6,810.00 | 0.00 | -6,810.00 |

**5340 · Janitorial and Cleaning**

| Date | Num | Name | Memo | Debit | Credit | Balance |
|------|-----|------|------|-------|--------|---------|
| 03/06/2018 | LROC... | ALSCO | LROC907523 | 420.52 | | -420.52 |
| 03/27/2018 | 0330187 | Cleaning Solution, In... | 0330187 | 296.38 | | -716.90 |
| 04/27/2018 | 0428182 | Cleaning Solution, In... | 0428182 | 301.64 | | -1,018.54 |
| 05/28/2018 | 0530189 | Cleaning Solution, In... | 0530189 | 318.14 | | -1,336.68 |
| Total 5340 · Janitorial and Cleaning | | | | 1,336.68 | 0.00 | -1,336.68 |

**5023 · Charitable Donations**

| Date | Num | Name | Memo | Debit | Credit | Balance |
|------|-----|------|------|-------|--------|---------|
| 04/01/2018 | scs 04... | | SEE ATTACHED | 100.00 | | -100.00 |
| 04/22/2018 | scs 04... | | CLOSED | 0.00 | | -100.00 |
| 04/28/2018 | scs 05... | | | 20.00 | | -120.00 |
| 04/29/2018 | scs 04... | | CLOSED | 0.00 | | -120.00 |
| 05/01/2018 | scs 05... | | | 0.00 | | -120.00 |
| 05/02/2018 | scs 05... | | | 0.00 | | -120.00 |
| 05/03/2018 | scs 04... | | | 0.00 | | -120.00 |
| 05/04/2018 | scs 05... | | | 0.00 | | -120.00 |
| 05/05/2018 | scs 05... | | | 0.00 | | -120.00 |
| 05/06/2018 | scs 05... | | CLOSED | 0.00 | | -120.00 |
| 05/07/2018 | scs 05... | | | 0.00 | | -120.00 |
| 05/07/2018 | scs 05... | | Buffalo Therapeutic Riding | 50.00 | | -170.00 |
| 05/07/2018 | scs 05... | | Kathy Wendel Lista | 50.00 | | -220.00 |
| 05/08/2018 | scs 05... | | | 0.00 | | -220.00 |
| 05/09/2018 | scs 05... | | | 0.00 | | -220.00 |
| 05/10/2018 | scs 05... | | | 0.00 | | -220.00 |
| 05/11/2018 | scs 05... | | | 0.00 | | -220.00 |
| 05/12/2018 | scs 05... | | | 0.00 | | -220.00 |
| 05/13/2018 | scs 05... | | CLOSED | 0.00 | | -220.00 |
| 05/14/2018 | scs 05... | | CLOSED | 0.00 | | -220.00 |
| 05/15/2018 | scs 05... | | | 0.00 | | -220.00 |
| 05/27/2018 | jmd 06... | | CLOSED | 0.00 | | -220.00 |
| 05/28/2018 | jmd 06... | | CLOSED | 0.00 | | -220.00 |
| Total 5023 · Charitable Donations | | | | 220.00 | 0.00 | -220.00 |

**5132 · Laundry**

| Date | Num | Name | Memo | Debit | Credit | Balance |
|------|-----|------|------|-------|--------|---------|
| 03/07/2018 | 19009... | AmeriPride Linen (M) | 1900908046 | 190.11 | | -190.11 |
| 03/20/2018 | 19100... | AmeriPride Linen (M) | 1910046863 | 42.36 | | -232.47 |
| 03/21/2018 | 19009... | AmeriPride Linen (M) | 1900912603 | 195.37 | | -427.84 |
| 03/28/2018 | 19009... | AmeriPride Linen (M) | 1900914848 | 205.71 | | -633.55 |
| 04/04/2018 | 19009... | AmeriPride Linen (M) | 1900917190 | 207.71 | | -841.26 |
| 04/11/2018 | 49009... | AmeriPride Linen (M) | 4900919486 | 207.71 | | -1,048.97 |
| 04/18/2018 | 19009... | AmeriPride Linen (M) | 1900921783 | 258.30 | | -1,307.27 |
| 04/25/2018 | 19009... | AmeriPride Linen (M) | 1900924141 | 251.05 | | -1,558.32 |
| 05/02/2018 | 19009... | AmeriPride Linen (M) | 1900926552 | 172.17 | | -1,730.49 |
| 05/09/2018 | 19009... | AmeriPride Linen (M) | 1900928963 | 172.17 | | -1,902.66 |
| 05/16/2018 | 19009... | AmeriPride Linen (M) | 1900931273 | 172.17 | | -2,074.83 |

# Eight Zero Eight of WNY INC.
## P&L Detail Transactions
### March through May 2018

| Date | Num | Name | Memo | Debit | Credit | Balance |
|------|-----|------|------|-------|--------|---------|
| 05/23/2018 | 19009... | AmeriPride Linen (M) | 1900938229 | 125.76 | | -2,200.59 |
| 05/30/2018 | 19009... | AmeriPride Linen (M) | 1900931273 | 172.17 | | -2,372.76 |
| Total 5132 · Laundry | | | | 2,372.76 | 0.00 | -2,372.76 |

**5310 · Supplies**

| Date | Num | Name | Memo | Debit | Credit | Balance |
|------|-----|------|------|-------|--------|---------|
| 03/27/2018 | DB | PAPER ROLLS SU... | | 162.00 | | -162.00 |
| 04/05/2018 | DB | WEBSTAURANT S... | | 90.96 | | -252.96 |
| 04/09/2018 | DB | MTC Kitchen | | 85.22 | | -338.18 |
| 04/09/2018 | DB | Amazon.com | | 40.48 | | -378.66 |
| 04/10/2018 | DB | Amazon.com | | 78.28 | | -456.94 |
| 04/12/2018 | DB | Valutec Card Solutio... | Purchase gift certificates | 1,102.49 | | -1,559.43 |
| 04/16/2018 | DB | Walgreens | | 28.06 | | -1,587.49 |
| 04/18/2018 | DB | Walgreens | | 67.44 | | -1,654.93 |
| 04/18/2018 | DB | Amazon.com | | 77.74 | | -1,732.67 |
| 04/18/2018 | DB | Amazon.com | | 136.56 | | -1,869.23 |
| 04/18/2018 | DB | Amazon.com | REFUND | | 35.59 | -1,833.64 |
| 04/20/2018 | DB | Amazon.com | | 38.28 | | -1,871.92 |
| 04/23/2018 | DB | Walgreens | | 72.38 | | -1,944.30 |
| Total 5310 · Supplies | | | | 1,979.89 | 35.59 | -1,944.30 |

**5330 · Office Expense**

| Date | Num | Name | Memo | Debit | Credit | Balance |
|------|-----|------|------|-------|--------|---------|
| 03/02/2018 | DB | BAP DOWN TOWN ... | | 22.00 | | -22.00 |
| 04/23/2018 | DB | Home Depot | | 38.99 | | -60.99 |
| 05/04/2018 | DB | BAP DOWN TOWN ... | | 74.70 | | -135.69 |
| 05/11/2018 | DB | Valutec Card Solutio... | gift cards | 24.14 | | -159.83 |
| 05/23/2018 | | Office Max | | 7.61 | | -167.44 |
| Total 5330 · Office Expense | | | | 167.44 | 0.00 | -167.44 |

**6100 · Restaurant Furnishings**

| Date | Num | Name | Memo | Debit | Credit | Balance |
|------|-----|------|------|-------|--------|---------|
| 03/30/2018 | DB | Paypal | | 76.00 | | -76.00 |
| 04/09/2018 | DB | JB Prince Co., Inc. (... | | 277.49 | | -353.49 |
| 05/16/2018 | | Paypal | | 39.00 | | -392.49 |
| 05/21/2018 | DB | The Webstaurant St... | | 265.69 | | -658.18 |
| 05/22/2018 | | | | 39.08 | | -697.26 |
| Total 6100 · Restaurant Furnishings | | | | 697.26 | 0.00 | -697.26 |

**6130 · Miscellaneous Expenses**

| Date | Num | Name | Memo | Debit | Credit | Balance |
|------|-----|------|------|-------|--------|---------|
| 03/31/2018 | RECON | | ***RECON ATTACH*** | | | 0.00 |
| 03/31/2018 | RECON | | ****RECON ATTACH*** | | | 0.00 |
| 03/31/2018 | RECON | | ***RECON ATTACH*** | | | 0.00 |
| 03/31/2018 | RECON | | ***RECON ATTACH** | | | 0.00 |
| 03/31/2018 | scs 04... | | ***RECON ATTACH*** | | | 0.00 |
| 05/31/2018 | RECON | | **RECON ATTACH** | | | 0.00 |
| 05/31/2018 | RECON | | ***RECON attach*** | | | 0.00 |
| 05/31/2018 | RECON | | ***RECON ATTACH*** | 0.00 | | 0.00 |
| 05/31/2018 | RECON | | ***RECON attach*** | | | 0.00 |
| Total 6130 · Miscellaneous Expenses | | | | 0.00 | 0.00 | 0.00 |

**6600 · Utilities**

# Eight Zero Eight of WNY INC.
## P&L Detail Transactions
### March through May 2018

| Date | Num | Name | Memo | Debit | Credit | Balance |
|------|-----|------|------|-------|--------|---------|
| **5010 · Music** | | | | | | |
| 03/04/2018 | | MUZAK/MOOD (A4)... | | 128.32 | | -128.32 |
| 04/04/2018 | | MUZAK/MOOD (A4)... | | 128.32 | | -256.64 |
| 05/04/2018 | | MUZAK/MOOD (A4)... | | 128.32 | | -384.96 |
| Total 5010 · Music | | | | 384.96 | 0.00 | -384.96 |
| | | | | | | |
| **6620 · Internet** | | | | | | |
| 03/12/2018 | | Spectrum/Time War... | | 216.67 | | -216.67 |
| 03/17/2018 | APRIL | Windstream/EarthLi... | 9852818500 | 157.91 | | -374.58 |
| 04/12/2018 | | Spectrum/Time War... | | 196.67 | | -571.25 |
| 04/17/2018 | | Windstream/EarthLi... | 9852818500 | 162.78 | | -734.03 |
| 05/12/2018 | | Spectrum/Time War... | | 232.12 | | -966.15 |
| 05/25/2018 | | Windstream/EarthLi... | 9852818500 | 163.61 | | -1,129.76 |
| Total 6620 · Internet | | | | 1,129.76 | 0.00 | -1,129.76 |
| | | | | | | |
| **6630 · Electric** | | | | | | |
| 03/31/2018 | | Grid (05441-77004) ... | | 194.82 | | -194.82 |
| 03/31/2018 | | Grid (10844-51008) ... | | 429.61 | | -624.43 |
| 04/30/2018 | | Grid (05441-77004) ... | | 180.06 | | -804.49 |
| 04/30/2018 | | Grid (10844-51008) ... | | 397.81 | | -1,202.30 |
| 05/31/2018 | | Grid (05441-77004) ... | | 267.15 | | -1,469.45 |
| 05/31/2018 | | Grid (10844-51008) ... | | 587.29 | | -2,056.74 |
| Total 6630 · Electric | | | | 2,056.74 | 0.00 | -2,056.74 |
| | | | | | | |
| **6640 · Gas** | | | | | | |
| 03/25/2018 | | Fuel (6624556-07) (... | 6624556-07 | 405.42 | | -405.42 |
| 04/25/2018 | | Fuel (6624556-07) (... | 6624556-07 | 452.37 | | -857.79 |
| Total 6640 · Gas | | | | 857.79 | 0.00 | -857.79 |
| | | | | | | |
| **6655 · Wireless** | | | | | | |
| 03/01/2018 | Mar | Verizon Wireless (A... | | 318.97 | | -318.97 |
| 04/01/2018 | April | Verizon Wireless (A... | April | 343.23 | | -662.20 |
| 05/01/2018 | | Verizon Wireless (A... | May | 323.07 | | -985.27 |
| Total 6655 · Wireless | | | | 985.27 | 0.00 | -985.27 |
| | | | | | | |
| Total 6600 · Utilities | | | | 5,414.52 | 0.00 | -5,414.52 |
| | | | | | | |
| **5020 · Monthly Bank Charges** | | | | | | |
| 03/08/2018 | DB | M&T BANK | | 182.00 | | -182.00 |
| 03/08/2018 | DB | M&T BANK | | 1,024.89 | | -1,206.89 |
| 03/08/2018 | DB | M&T BANK | | 48.25 | | -1,255.14 |
| 04/09/2018 | DB | M&T BANK | | 183.76 | | -1,438.90 |
| 04/09/2018 | DB | M&T BANK | | 964.73 | | -2,403.63 |
| 04/09/2018 | DB | M&T BANK | | 5.00 | | -2,408.63 |
| 04/17/2018 | DB | M&T BANK | INTERNATIONAL FEE | 1.43 | | -2,410.06 |
| 05/04/2018 | EFT | Nu Albert | #1254 REPLACED NSF PAYCHECK | 9.11 | | -2,419.17 |
| 05/08/2018 | DB | M&T BANK | Monthly service charge | 117.44 | | -2,536.61 |

# Eight Zero Eight of WNY INC.
## P&L Detail Transactions
### March through May 2018

| Date | Num | Name | Memo | Debit | Credit | Balance |
|------|-----|------|------|-------|--------|---------|
| Total 5020 · Monthly Bank Charges | | | | 2,536.61 | 0.00 | -2,536.61 |
| **8145 · Payroll Processing Fee** | | | | | | |
| 03/02/2018 | Paychex | Paychex Payroll | 0309 PAYCHEX | 169.98 | | -169.98 |
| 03/09/2018 | Paychex | Paychex Payroll | 0316 PAYCHEX | 169.98 | | -339.96 |
| 03/16/2018 | DB | Paychex Invoice | HRS SERVICES | 165.90 | | -505.86 |
| 03/16/2018 | DB | Paychex Invoice | HRS SERVICES | 30.00 | | -535.86 |
| 03/16/2018 | Paychex | Paychex Payroll | 0323 PAYCHEX | 169.98 | | -705.84 |
| 03/23/2018 | Paychex | Paychex Payroll | 0330 PAYCHEX | 169.98 | | -875.82 |
| 03/30/2018 | Paychex | Paychex Payroll | 0406 PAYCHEX | 180.98 | | -1,056.80 |
| 04/06/2018 | Paychex | Paychex Payroll | 0413 PAYCHEX | 173.43 | | -1,230.23 |
| 04/13/2018 | DB | Paychex Invoice | HRS SERVICES | 30.00 | | -1,260.23 |
| 04/13/2018 | DB | Paychex Invoice | HRS SERVICES | 131.25 | | -1,391.48 |
| 04/13/2018 | DB | Paychex Invoice | HRS SERVICES | 146.30 | | -1,537.78 |
| 04/13/2018 | Paychex | Paychex Payroll | 0420 PAYCHEX | 166.53 | | -1,704.31 |
| 04/20/2018 | Paychex | Paychex Payroll | 0427 PAYCHEX | 169.98 | | -1,874.29 |
| 04/27/2018 | Paychex | Paychex Payroll | 0504 PAYCHEX | 171.07 | | -2,045.36 |
| 04/30/2018 | Paychex | Paychex Payroll | | 75.45 | | -2,120.81 |
| 05/04/2018 | Paychex | Paychex Payroll | 0511 PAYCHEX | 174.69 | | -2,295.50 |
| 05/11/2018 | DB | Paychex Invoice | Monitoring of Affordable Care Act | 137.50 | | -2,433.00 |
| 05/11/2018 | DB | Paychex Invoice | Plan administration fee | 30.00 | | -2,463.00 |
| 05/11/2018 | DB | Paychex Invoice | | 156.40 | | -2,619.40 |
| 05/11/2018 | Paychex | Paychex Payroll | Weekly Processing Fee | 167.45 | | -2,786.85 |
| 05/18/2018 | Paychex | Paychex Payroll | Weekly Processing Fee | 167.45 | | -2,954.30 |
| 05/25/2018 | Paychex | Paychex Payroll | 0601 PAYCHEX | 167.45 | | -3,121.75 |
| Total 8145 · Payroll Processing Fee | | | | 3,121.75 | 0.00 | -3,121.75 |
| Total 5001 · Operating Expenses | | | | 36,814.34 | 35.59 | -36,778.75 |
| **6900 · Advertising** | | | | | | |
| 03/20/2018 | scs 03... | | GIFT CARD DONATION | 850.00 | | -850.00 |
| 04/23/2018 | DB | CRAIGSLIST.COM | | 25.00 | | -875.00 |
| 05/04/2018 | | indeed | | 158.24 | | -1,033.24 |
| 05/18/2018 | jmd 06... | | to the recross bash | 50.00 | | -1,083.24 |
| Total 6900 · Advertising | | | | 1,083.24 | 0.00 | -1,083.24 |
| **6300 · Insurance Expense** | | | | | | |
| **6304 · Business Liability Insurance** | | | | | | |
| 03/16/2018 | | Main Street America... | | 576.10 | | -576.10 |
| 04/14/2018 | | Main Street America... | | 134.24 | | -710.34 |
| Total 6304 · Business Liability Insurance | | | | 710.34 | 0.00 | -710.34 |
| Total 6300 · Insurance Expense | | | | 710.34 | 0.00 | -710.34 |
| **6800 · Repairs and Maintenance** | | | | | | |
| 03/12/2018 | 077611 | Buffalo Expert Servi... | 077611 | 205.78 | | -205.78 |
| 04/29/2018 | 193 | WNY Hood Cleanin... | hood cleaning | 435.00 | | -640.78 |
| 05/21/2018 | DB | ABC HARDWARE | | 6.51 | | -647.29 |
| 05/25/2018 | | Lowes | | 39.13 | | -686.42 |

8:14 PM

07/06/18

Accrual Basis

**Eight Zero Eight of WNY INC.**
**P&L Detail Transactions**
**March through May 2018**

| Date | Num | Name | Memo | Debit | Credit | Balance |
|------|-----|------|------|-------|--------|---------|
| Total 6800 · Repairs and Maintenance | | | | 686.42 | 0.00 | -686.42 |
| **6950 · Employee benefit programs** | | | | | | |
| **6310 · Workers Comp** | | | | | | |
| 03/05/2018 | 6 of 9 | The Hartford (Web-... | 6 of 9 | 1,339.78 | | -1,339.78 |
| 04/01/2018 | 7 of 9 | The Hartford (Web-... | 7 of 9 | 1,339.78 | | -2,679.56 |
| 05/02/2018 | 8 of 9 | The Hartford (Web-... | 8 of 9 | 1,317.78 | | -3,997.34 |
| Total 6310 · Workers Comp | | | | 3,997.34 | 0.00 | -3,997.34 |
| Total 6950 · Employee benefit programs | | | | 3,997.34 | 0.00 | -3,997.34 |
| **7001 · Rents** | | | | | | |
| **7005 · Building Rent** | | | | | | |
| 03/05/2018 | Mar 5 ... | Ellicott Lofts (M) | Mar 5 Rent | 1,216.25 | | -1,216.25 |
| 03/12/2018 | Mar 1... | Ellicott Lofts (M) | Mar 12 Rent | 1,216.25 | | -2,432.50 |
| 03/19/2018 | Mar 1... | Ellicott Lofts (M) | Mar 19 Rent | 1,216.25 | | -3,648.75 |
| 03/26/2018 | Mar 2... | Ellicott Lofts (M) | Mar 26 Rent | 1,216.25 | | -4,865.00 |
| 04/02/2018 | Apr 2 ... | Ellicott Lofts (M) | Apr 2 Rent | 1,216.25 | | -6,081.25 |
| 04/09/2018 | Apr 9 ... | Ellicott Lofts (M) | Apr 9 Rent | 1,216.25 | | -7,297.50 |
| 04/16/2018 | Apr 16... | Ellicott Lofts (M) | Apr 16 Rent | 1,216.25 | | -8,513.75 |
| 04/23/2018 | April 2... | Ellicott Lofts (M) | April 23 Rent | 1,216.25 | | -9,730.00 |
| 04/30/2018 | April 3... | Ellicott Lofts (M) | April 30 Rent | 1,216.25 | | -10,946.25 |
| 05/07/2018 | May 7 ... | Ellicott Lofts (M) | May 7 Rent | 1,216.25 | | -12,162.50 |
| 05/14/2018 | May 1... | Ellicott Lofts (M) | May 14 Rent | 1,216.25 | | -13,378.75 |
| 05/21/2018 | May 2... | Ellicott Lofts (M) | May 21 Rent | 1,522.76 | | -14,901.51 |
| 05/28/2018 | May 2... | Ellicott Lofts (M) | May 28 Rent | 1,216.25 | | -16,117.76 |
| Total 7005 · Building Rent | | | | 16,117.76 | 0.00 | -16,117.76 |
| **7040 · Ice Machine (Reite-Way Inc.)** | | | | | | |
| 03/01/2018 | 352973 | Reite-Way-Ice Mach... | 352973 | 151.16 | | -151.16 |
| 04/01/2018 | | Reite-Way-Ice Mach... | | 151.16 | | -302.32 |
| 05/01/2018 | | Reite-Way-Ice Mach... | | 151.16 | | -453.48 |
| Total 7040 · Ice Machine (Reite-Way Inc.) | | | | 453.48 | 0.00 | -453.48 |
| Total 7001 · Rents | | | | 16,571.24 | 0.00 | -16,571.24 |
| **7050 · Taxes and licenses** | | | | | | |
| **6150 · Licenses and Permits** | | | | | | |
| 04/01/2018 | renew... | NYS LIQUOR AUTH... | renewal 4/18-3/20 accrue over 24 months = ... | 131.75 | | -131.75 |
| 05/01/2018 | renew... | NYS LIQUOR AUTH... | renewal 4/18-3/20 accrue over 24 months = ... | 131.75 | | -263.50 |
| 05/04/2018 | 1089 | Erie County Dept of ... | | 282.00 | | -545.50 |
| Total 6150 · Licenses and Permits | | | | 545.50 | 0.00 | -545.50 |
| Total 7050 · Taxes and licenses | | | | 545.50 | 0.00 | -545.50 |
| **8100 · Payroll** | | | | | | |
| **8110 · Employer Payroll Taxes** | | | | | | |
| 03/02/2018 | Paychex | Paychex Payroll | 0309 PAYCHEX | 1,500.04 | | -1,500.04 |
| 03/09/2018 | Paychex | Paychex Payroll | 0316 PAYCHEX | 1,430.53 | | -2,930.57 |
| 03/16/2018 | Paychex | Paychex Payroll | 0323 PAYCHEX | 1,280.45 | | -4,211.02 |

**8:14 PM**

**07/06/18**

**Accrual Basis**

**Eight Zero Eight of WNY INC.**
**P&L Detail Transactions**
**March through May 2018**

| Date | Num | Name | Memo | Debit | Credit | Balance |
|------|-----|------|------|-------|--------|---------|
| 03/23/2018 | Paychex | Paychex Payroll | 0330 PAYCHEX | 1,300.73 | | -5,511.75 |
| 03/30/2018 | Paychex | Paychex Payroll | 0406 PAYCHEX | 1,328.37 | | -6,840.12 |
| 04/06/2018 | Paychex | Paychex Payroll | 0413 PAYCHEX | 1,249.28 | | -8,089.40 |
| 04/13/2018 | Paychex | Paychex Payroll | 0420 PAYCHEX | 1,182.20 | | -9,271.60 |
| 04/20/2018 | Paychex | Paychex Payroll | 0427 PAYCHEX | 1,337.92 | | -10,609.52 |
| 04/27/2018 | Paychex | Paychex Payroll | 0504 PAYCHEX | 1,201.39 | | -11,810.91 |
| 04/30/2018 | Paychex | Paychex Payroll | | | 15.67 | -11,795.24 |
| 05/04/2018 | Paychex | Paychex Payroll | 0511 PAYCHEX | 1,200.50 | | -12,995.74 |
| 05/11/2018 | Paychex | Paychex Payroll | 0518 PAYCHEX | 1,189.36 | | -14,185.10 |
| 05/18/2018 | Paychex | Paychex Payroll | 0518 PAYCHEX | 1,075.49 | | -15,260.59 |
| 05/25/2018 | Paychex | Paychex Payroll | 0601 PAYCHEX | 1,148.28 | | -16,408.87 |

Total 8110 · Employer Payroll Taxes    16,424.54    15.67    -16,408.87

**8120 · Gross Earnings**
  **8129 · Employee Earnings**
    **8126 · Salary**

| Date | Num | Name | Memo | Debit | Credit | Balance |
|------|-----|------|------|-------|--------|---------|
| 03/02/2018 | EFT | Paychex Invoice | 0309 PAYCHEX | 3,075.00 | | -3,075.00 |
| 03/09/2018 | EFT | Paychex Invoice | 0316 PAYCHEX | 3,115.00 | | -6,190.00 |
| 03/16/2018 | EFT | Paychex Invoice | 0323 PAYCHEX | 3,105.00 | | -9,295.00 |
| 03/23/2018 | EFT | Paychex Invoice | 0330 PAYCHEX | 3,105.00 | | -12,400.00 |
| 03/30/2018 | EFT | Paychex Invoice | 0406 PAYCHEX | 3,105.00 | | -15,505.00 |
| 04/06/2018 | EFT | Paychex Invoice | 0413 PAYCHEX | 3,405.00 | | -18,910.00 |
| 04/13/2018 | EFT | Paychex Invoice | 0420 PAYCHEX | 3,105.00 | | -22,015.00 |
| 04/20/2018 | EFT | Paychex Invoice | 0427 PAYCHEX | 3,405.00 | | -25,420.00 |
| 04/27/2018 | EFT | Paychex Invoice | 0504 PAYCHEX | 3,105.00 | | -28,525.00 |
| 05/04/2018 | EFT | Paychex Invoice | 0511 PAYCHEX | 1,605.00 | | -30,130.00 |
| 05/11/2018 | EFT | Paychex Invoice | 0518 PAYCHEX | 1,605.00 | | -31,735.00 |
| 05/18/2018 | Paychex | Paychex Payroll | 0518 PAYCHEX | 1,605.00 | | -33,340.00 |
| 05/25/2018 | EFT | Paychex Invoice | 0601 PAYCHEX | 1,605.00 | | -34,945.00 |

    Total 8126 · Salary    34,945.00    0.00    -34,945.00

    **8127 · Hourly Earnings (Paychex)**

| Date | Num | Name | Memo | Debit | Credit | Balance |
|------|-----|------|------|-------|--------|---------|
| 03/02/2018 | Paychex | Paychex Payroll | 0309 PAYCHEX | 6,216.75 | | -6,216.75 |
| 03/09/2018 | Paychex | Paychex Payroll | 0316 PAYCHEX | 5,812.55 | | -12,029.30 |
| 03/16/2018 | Paychex | Paychex Payroll | 0323 PAYCHEX | 5,415.89 | | -17,445.19 |
| 03/23/2018 | Paychex | Paychex Payroll | 0330 PAYCHEX | 5,147.74 | | -22,592.93 |
| 03/27/2018 | | Paychex Payroll | see attached to correct for discrepancy ck#1... | | 5.00 | -22,587.93 |
| 03/30/2018 | Paychex | Paychex Payroll | 0406 PAYCHEX | 5,193.61 | | -27,781.54 |
| 04/06/2018 | Paychex | Paychex Payroll | 0413 PAYCHEX | 4,521.11 | | -32,302.65 |
| 04/13/2018 | Paychex | Paychex Payroll | 0420 PAYCHEX | 4,750.81 | | -37,053.46 |
| 04/20/2018 | Paychex | Paychex Payroll | 0427 PAYCHEX | 5,092.71 | | -42,146.17 |
| 04/27/2018 | Paychex | Paychex Payroll | 0504 PAYCHEX | 4,886.65 | | -47,032.82 |
| 04/30/2018 | Paychex | Paychex Payroll | | | 75.00 | -46,957.82 |
| 05/04/2018 | Paychex | Paychex Payroll | 0511 PAYCHEX | 6,675.68 | | -53,633.50 |
| 05/11/2018 | Paychex | Paychex Payroll | 0518 PAYCHEX | 6,371.91 | | -60,005.41 |
| 05/18/2018 | Paychex | Paychex Payroll | 0518 PAYCHEX | 5,590.80 | | -65,596.21 |
| 05/25/2018 | Paychex | Paychex Payroll | 0601 PAYCHEX | 6,356.36 | | -71,952.57 |

    Total 8127 · Hourly Earnings (Paychex)    72,032.57    80.00    -71,952.57

    **8130 · Overtime**

# Eight Zero Eight of WNY INC.
## P&L Detail Transactions
### March through May 2018

| Date | Num | Name | Memo | Debit | Credit | Balance |
|------|-----|------|------|-------|--------|---------|
| 03/02/2018 | Paychex | Paychex Payroll | 0309 PAYCHEX | 1,020.83 | | -1,020.83 |
| 03/09/2018 | Paychex | Paychex Payroll | 0316 PAYCHEX | 912.87 | | -1,933.70 |
| 03/16/2018 | Paychex | Paychex Payroll | 0323 PAYCHEX | 1,333.26 | | -3,266.96 |
| 03/23/2018 | Paychex | Paychex Payroll | 0330 PAYCHEX | 1,002.00 | | -4,268.96 |
| 03/30/2018 | Paychex | Paychex Payroll | 0406 PAYCHEX | 1,111.50 | | -5,380.46 |
| 04/06/2018 | Paychex | Paychex Payroll | 0413 PAYCHEX | 690.60 | | -6,071.06 |
| 04/13/2018 | Paychex | Paychex Payroll | 0420 PAYCHEX | 949.50 | | -7,020.56 |
| 04/20/2018 | Paychex | Paychex Payroll | 0427 PAYCHEX | 945.51 | | -7,966.07 |
| 04/27/2018 | Paychex | Paychex Payroll | 0504 PAYCHEX | 731.78 | | -8,697.85 |
| 04/30/2018 | Paychex | Paychex Payroll | | | 106.20 | -8,591.65 |
| 05/04/2018 | Paychex | Paychex Payroll | 0511 PAYCHEX | 792.90 | | -9,384.55 |
| 05/11/2018 | Paychex | Paychex Payroll | 0518 PAYCHEX | 1,085.25 | | -10,469.80 |
| 05/18/2018 | Paychex | Paychex Payroll | 0518 PAYCHEX | 772.30 | | -11,242.10 |
| 05/25/2018 | Paychex | Paychex Payroll | 0601 PAYCHEX | 860.69 | | -12,102.79 |
| | | Total 8130 · Overtime | | 12,208.99 | 106.20 | -12,102.79 |
| | **8129 · Employee Earnings - Other** | | | | | |
| 04/13/2018 | 1202 | Kiiang H Kyaw | | 46.80 | | -46.80 |
| 04/20/2018 | 1220 | Brenden M Haggerty | RETRO PAY | 280.00 | | -326.80 |
| | | Total 8129 · Employee Earnings - Other | | 326.80 | 0.00 | -326.80 |
| | | Total 8129 · Employee Earnings | | 119,513.36 | 186.20 | -119,327.16 |
| | **8120 · Gross Earnings - Other** | | | | | |
| 03/02/2018 | 1119 | Thomas Bander | | 525.00 | | -525.00 |
| | | Total 8120 · Gross Earnings - Other | | 525.00 | 0.00 | -525.00 |
| | | Total 8120 · Gross Earnings | | 120,038.36 | 186.20 | -119,852.16 |
| | | Total 8100 · Payroll | | 136,462.90 | 201.87 | -136,261.03 |
| | **9016 · County Employment Reimbursement** | | | | | |
| 03/28/2018 | | | Erie County Pivot Program | | 6,590.90 | 6,590.90 |
| 05/17/2018 | | | scs 051718 | | 8,002.24 | 14,593.14 |
| | | Total 9016 · County Employment Reimbursement | | 0.00 | 14,593.14 | 14,593.14 |
| | **9025 · Interest Earned** | | | | | |
| 05/31/2018 | | | Deposit | | 0.02 | 0.02 |
| | | Total 9025 · Interest Earned | | 0.00 | 0.02 | 0.02 |
| | **6420 · Interest** | | | | | |
| | **6423 · Interest Paid M&T LOC** | | | | | |
| 03/25/2018 | AUTO... | M&T BANK | | 210.95 | | -210.95 |
| 04/25/2018 | DB | M&T BANK | | 233.55 | | -444.50 |
| 05/25/2018 | | M&T BANK | | 231.16 | | -675.66 |
| | | Total 6423 · Interest Paid M&T LOC | | 675.66 | 0.00 | -675.66 |
| | | Total 6420 · Interest | | 675.66 | 0.00 | -675.66 |

# Eight Zero Eight of WNY INC.
## P&L Detail Transactions
### March through May 2018

| Date | Num | Name | Memo | Debit | Credit | Balance |
|------|-----|------|------|-------|--------|---------|
| **9035 · NSF Fees** | | | | | | |
| 03/07/2018 | DB | Guercio and Sons | NSF FEES | 35.00 | | -35.00 |
| 03/07/2018 | DB | Guercio and Sons | NSF FEES | 70.00 | | -105.00 |
| 03/15/2018 | NY17... | Martin Scott Wines ... | NSF Charge | 20.00 | | -125.00 |
| 05/09/2018 | | | 2 NSF | 94.00 | | -219.00 |
| Total 9035 · NSF Fees | | | | 219.00 | 0.00 | -219.00 |
| **9503 · Owner** | | | | | | |
| **9518 · Sherri Salary** | | | | | | |
| 03/02/2018 | EFT | Paychex Invoice | 0309 PAYCHEX | 1,500.00 | | -1,500.00 |
| 03/09/2018 | EFT | Paychex Invoice | 0316 PAYCHEX | 1,500.00 | | -3,000.00 |
| 03/16/2018 | EFT | Paychex Invoice | 0323 PAYCHEX | 1,500.00 | | -4,500.00 |
| 03/23/2018 | EFT | Paychex Invoice | 0330 PAYCHEX | 1,500.00 | | -6,000.00 |
| 03/30/2018 | EFT | Paychex Invoice | 0406 PAYCHEX | 1,800.00 | | -7,800.00 |
| 04/06/2018 | EFT | Paychex Invoice | 0413 PAYCHEX | 1,500.00 | | -9,300.00 |
| 04/13/2018 | EFT | Paychex Invoice | 0420 PAYCHEX | 1,500.00 | | -10,800.00 |
| 04/20/2018 | EFT | Paychex Invoice | 0427 PAYCHEX | 1,500.00 | | -12,300.00 |
| 04/27/2018 | EFT | Paychex Payroll | 0504 PAYCHEX | 1,500.00 | | -13,800.00 |
| 05/04/2018 | EFT | Paychex Payroll | 0511 PAYCHEX | 1,500.00 | | -15,300.00 |
| 05/11/2018 | EFT | Paychex Invoice | 0518 PAYCHEX | 1,500.00 | | -16,800.00 |
| 05/18/2018 | EFT | Paychex Invoice | 0518 PAYCHEX | 1,500.00 | | -18,300.00 |
| 05/25/2018 | EFT | Paychex Invoice | 0601 PAYCHEX | 1,500.00 | | -19,800.00 |
| Total 9518 · Sherri Salary | | | | 19,800.00 | 0.00 | -19,800.00 |
| **9504 · Mike Salary** | | | | | | |
| 03/02/2018 | EFT | Paychex Invoice | 0309 PAYCHEX | 0.00 | | 0.00 |
| 03/09/2018 | EFT | Paychex Invoice | 0316 PAYCHEX | 0.00 | | 0.00 |
| 03/16/2018 | EFT | Paychex Invoice | 0323 PAYCHEX | 0.00 | | 0.00 |
| 03/23/2018 | EFT | Paychex Invoice | 0330 PAYCHEX | 0.00 | | 0.00 |
| 03/30/2018 | EFT | Paychex Invoice | 0406 PAYCHEX | 0.00 | | 0.00 |
| 04/06/2018 | EFT | Paychex Invoice | 0413 PAYCHEX | 300.00 | | -300.00 |
| 04/13/2018 | EFT | Paychex Invoice | 0420 PAYCHEX | 0.00 | | -300.00 |
| 04/20/2018 | EFT | Paychex Invoice | 0427 PAYCHEX | 300.00 | | -600.00 |
| 04/27/2018 | EFT | Paychex Payroll | 0504 PAYCHEX | 0.00 | | -600.00 |
| 05/04/2018 | EFT | Paychex Payroll | 0511 PAYCHEX | 0.00 | | -600.00 |
| 05/11/2018 | EFT | Paychex Invoice | 0518 PAYCHEX | 0.00 | | -600.00 |
| 05/18/2018 | EFT | Paychex Invoice | 0518 PAYCHEX | 0.00 | | -600.00 |
| 05/25/2018 | EFT | Paychex Invoice | 0601 PAYCHEX | 0.00 | | -600.00 |
| Total 9504 · Mike Salary | | | | 600.00 | 0.00 | -600.00 |
| Total 9503 · Owner | | | | 20,400.00 | 0.00 | -20,400.00 |
| **TOTAL** | | | | 362,112.02 | 375,588.06 | 13,476.04 |